1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

In re MONTAGE TECHNOLOGY
GROUP LIMITED SECURITIES
LITIGATION

Master File No 14-cv-0722 (SI)

CLASS ACTION

This Document Relates To:  All Actions

**DECLARATION OF JOSEPHINE BRAVATA**
**CONCERNING ADMINISTRATIVE PROCEDURES**
**PERFORMED TO PROCESS CLAIMS AND THE RESULTS THEREOF**

I, Josephine Bravata, declare:

1.      I am the Quality Assurance Manager of Strategic Claims Services ("SCS"), a nationally recognized class action administration firm. I have over sixteen years of experience specializing in the administration of class action cases.  SCS was established in April 1999 and has administered over three hundred fifty (350) class action cases since its inception.  Pursuant to the Court's Order Preliminarily Approving Settlement and Providing for Notice Pursuant to Rule 23 of the Federal Rules of Civil Procedure, dated August 25, 2017, the Court appointed and approved SCS to provide administrative services as part of the settlement administration process in the above-captioned litigation (the "Litigation").  I am over 21 years of age and am not a party to this Litigation.  I have personal knowledge of the facts set forth herein

2.      I respectfully submit this declaration in order to provide the Court and the parties to the Litigation with information regarding the claims administration services that SCS has provided in this matter.

3.      In connection with the Settlement, SCS has performed or will perform the following services, among others:  (a) printing and mailing the Notice and Claim Form; (b) supplying the Notice and Claim Form to the Class; (c) notifying brokerage firms or other nominee

1

accounts of the appropriate manner to provide individual notice to Class Members, both individually and on a published basis; (d) tracking requests for exclusion; (e) distributing, accepting and processing Claim Forms filed by Class Members; (f) reviewing submitted Claim Forms for accuracy and completeness and to ensure that they are supported by sufficient documentary evidence; (g) providing notice to claimants whose claims are deficient or rejected, when appropriate; (h) calculating recognized losses of the Class, on both an individual and a Class-wide basis; (i) mailing checks to Class Members; and (j) all other services necessary to administer this securities litigation class action.

4.      Through June 8, 2018[1], a date during the finalization of the administration and preparation of this declaration, 15,950 Proofs of Claim and Release ("claims") have been submitted.  SCS has carefully reviewed, processed and analyzed all of these claims, and has responded to all claimant inquiries regarding the action, the settlement and the procedures for filling out the claims.  SCS has also been in close contact with Class Counsel to review the administration process.  SCS's Report of the Claims Administrator is annexed hereto as **Exhibit A** and described below.

5.      The annexed Report of the Claims Administrator sets forth the final status of claims submitted to SCS as follows:

a.      PROPERLY DOCUMENTED CLAIMS:   SCS has identified 2,071[2] properly documented valid claims. These valid claims represent Recognized Losses of $19,522,072.72[3]. These valid claims were calculated in the manner set forth in the Court-

---

[1] SCS has not processed any new claims or additional documents provided for deficient claims after June 8, 2018.

[2] This number includes 2,056 timely filed valid claims and 15 late, but otherwise valid, claims.

[3] This amount includes Recognized Losses for timely filed, valid claims of $18,539,410.69 and Recognized Losses for late (but otherwise valid) claim of $982,662.03.

approved Plan of Allocation of the Net Settlement Fund included in the Notice. The annexed **Exhibit B-1** is a spreadsheet of the 2,056 timely and properly documented claims, and **Exhibit B-2** is a spreadsheet of the 15 late, properly documented claims ("Late Claims") submitted after the Court-approved claims filing deadline, November 20, 2017, and on or before June 8, 2018.

      b.     <u>INADEQUATELY DOCUMENTED CLAIMS</u>: SCS initially identified 17 inadequately documented claims[4]. SCS mailed deficiency notices to each of the 16 timely filed, inadequately documented claimants, advising them of the nature of their deficiency and providing them an opportunity to cure. A sample deficiency notice is annexed hereto as **Exhibit C**. Among these 17 deficient claims, 4 have been successfully cured and are considered valid; 12 deficient claimants either did not respond to the notice or responded with insufficient documentation; and the remaining one late, inadequately documented claim submitted his, her or its claim after the deficiency process had already been completed, and this claimant was sent a rejection notice setting forth the reason for his, her or its rejection. To date, none of these 12 timely rejected claimants or 1 late rejected claimant has objected to or contested this determination. See **Exhibit D** for a list of these rejected claimants.

      c.     <u>INELIGIBLE CLAIMS</u>: In addition to the 13 claims discussed above in paragraph b, SCS has identified 13,866 claims, which we recommend for complete rejection. Included in this category are: (i) claims with shares sold short; (ii) claims with no Recognized Losses; (iii) claims with no purchases during the class period; (iv) claims filed for securities that were not Montage Technology Group Limited common stock; (v)

---

[4] This number includes 16 timely filed, inadequately documented claims and 1 late, inadequately documented claim.

3

claims withdrawn by filing entity; (vi) claims with shares that were received or transferred into the account, but not purchased; and (vii) duplicate claims. See **Exhibit E** for a list of these ineligible claims. We have communicated with these 13,866 claimants and advised them of our determination. A sample rejection notice is annexed hereto as **Exhibit F**. To date, no one has objected to or contested their rejection.

6.      In anticipation of completing this administration, SCS respectfully requests the Court to reject as untimely any claims received after June 8, 2018 and any responses to deficiency and/or rejection notices received after June 8, 2018.

7.      Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, including the acceptance of the Late Claims, SCS recommends the following distribution plan:

        a.      Per the Plan of Allocation, each authorized claimant shall be paid the percentage of the net settlement fund that each authorized claimant's recognized loss bears to the total recognized losses of all 2,056 authorized claimants and 15 late (but otherwise valid) claims if those claims are deemed valid by the Court. No distribution will be made on a claim where the potential distribution amount is less than $10.00 in cash.

        b.      In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear a notation "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE." Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

        c.      If any of the Net Settlement Fund remains by reason of uncashed checks, or otherwise, after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in the distribution of the Net

Settlement Fund cash their distribution checks, then any balance remaining in the Net Settlement Fund six (6) months after the initial distribution of such funds shall be used: (i) first, to pay any amounts mistakenly omitted from the initial distribution to Authorized Claimants or to pay any late, but otherwise valid and fully documented claims received after the cut-off date used to make the initial distribution, provided that such distributions to any late post-distribution claimants meet all of the other criteria for inclusion in the initial distribution, including the $10.00 minimum check amount set forth in the Notice; (ii) second, to pay any additional Notice and Administrative Expenses incurred in administering the Settlement; and (iii) finally, to make a second distribution to Authorized Claimants who cashed their checks from the initial distribution and who would receive at least $10.00 from such second distribution, after payment of the estimated costs or fees to be incurred in administering the Net Settlement Fund and in making this second distribution, if such second distribution is economically feasible.  If six (6) months after such second distribution, if undertaken, or if such second distribution is not undertaken, any funds shall remain in the Net Settlement Fund after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in this Settlement cash their checks, any funds remaining in the Net Settlement Fund shall be donated to a non-profit 501(c)(3) organization(s) selected by Class Counsel.

     d.     Authorized claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement, unless good cause is shown.

1

2    I declare under penalty of perjury that the foregoing is true and correct.

3    Signed this 14th day of August 2018, in Media, Pennsylvania.

4

5    Josephine Bravata

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## MONTAGE TECHNOLOGY GROUP LIMITED SECURITIES LITIGATION

TOTAL # OF CLAIMS…………………………………………………… <u>15,950</u>

TOTAL # OF PROPERLY DOCUMENTED VALID CLAIMS………… <u>2,071</u>

TOTAL # OF INELIGIBLE/REJECTED CLAIMS……………………… <u>13,879</u>

| | |
|---|---:|
| SHARES SOLD SHORT | 5,742 |
| NO RECOGNIZED LOSSES | 5,073 |
| PURCHASED OUTSIDE CLASS PERIOD | 2,971 |
| WRONG STOCK | 45 |
| CLAIMS WITHDRAWN | 28 |
| INSUFFICIENT DOCUMENTATION | 13 |
| SHARES NOT PURCHASED | 6 |
| DUPLICATE CLAIM FILED | 1 |
| TOTAL | <u>13,879</u> |

TOTAL RECOGNIZED LOSSES ......................................................... $19,522,072.72

PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 4 | 351.52 |
| 5 | 587.40 |
| 6 | 690.00 |
| 9 | 689.15 |
| 10 | 549.00 |
| 12 | 2,201.10 |
| 13 | 2,201.10 |
| 15 | 286.76 |
| 16 | 3,103.51 |
| 17 | 356.14 |
| 18 | 202.00 |
| 19 | 2,220.00 |
| 20 | 20,339.60 |
| 21 | 1,038.00 |
| 22 | 404.00 |
| 23 | 59,504.67 |
| 24 | 17,548.00 |
| 25 | 168.00 |
| 27 | 2,205.00 |
| 29 | 506.00 |
| 31 | 2,220.00 |
| 34 | 514.24 |
| 35 | 5,699.90 |
| 36 | 428.00 |
| 38 | 9,333.00 |
| 43 | 397.00 |
| 44 | 2,140.00 |
| 45 | 202.00 |
| 46 | 202.00 |
| 51 | 474.00 |
| 53 | 303.00 |
| 55 | 202.00 |
| 56 | 1,745.27 |
| 57 | 1,130.00 |
| 58 | 203.51 |
| 59 | 1,322.81 |
| 60 | 582.78 |
| 61 | 531.90 |
| 62 | 286.76 |
| 63 | 94.16 |
| 64 | 1,040.67 |
| 65 | 11,315.08 |
| 68 | 10,127.57 |
| 69 | 1,498.56 |
| 70 | 356.14 |
| 72 | 312.00 |
| 77 | 11,050.96 |
| 87 | 5,136.60 |

PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 94 | 221.00 |
| 98 | 148.00 |
| 100 | 210.00 |
| 104 | 1,218.00 |
| 105 | 80.00 |
| 107 | 89.00 |
| 111 | 471.00 |
| 112 | 15.29 |
| 114 | 1,316.00 |
| 128 | 95.00 |
| 139 | 51,875.10 |
| 145 | 1,451.00 |
| 153 | 70.00 |
| 154 | 331.00 |
| 167 | 1,013.21 |
| 172 | 9.00 |
| 190 | 3.00 |
| 198 | 5.46 |
| 224 | 96.40 |
| 235 | 320.60 |
| 299 | 69.50 |
| 301 | 57.68 |
| 326 | 893.25 |
| 327 | 1,070.00 |
| 328 | 2,576.56 |
| 331 | 41,956.84 |
| 332 | 15,801.76 |
| 333 | 87,313.73 |
| 335 | 4,117.36 |
| 336 | 4,464.04 |
| 337 | 19,765.04 |
| 338 | 14,021.28 |
| 343 | 3,282.40 |
| 344 | 3,605.26 |
| 345 | 56.31 |
| 346 | 779.28 |
| 352 | 704.98 |
| 353 | 341.44 |
| 356 | 90.64 |
| 360 | 145.19 |
| 361 | 132.00 |
| 362 | 169.68 |
| 363 | 464.17 |
| 364 | 284.79 |
| 370 | 214.24 |
| 371 | 214.50 |
| 372 | 113.12 |
| 376 | 1,313.00 |

PROPERLY DOCUMENTED CLAIMS                            **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 377 | 296.65 |
| 379 | 325.22 |
| 380 | 198.01 |
| 381 | 346.80 |
| 386 | 1,086.00 |
| 389 | 234.32 |
| 390 | 1,235.48 |
| 394 | 241.84 |
| 395 | 40.40 |
| 400 | 54.40 |
| 401 | 41.93 |
| 402 | 340.92 |
| 405 | 1,587.74 |
| 409 | 192.27 |
| 415 | 267.45 |
| 417 | 41.93 |
| 418 | 62.62 |
| 419 | 27.95 |
| 420 | 55.91 |
| 421 | 27.95 |
| 422 | 553.48 |
| 423 | 293.70 |
| 430 | 533.76 |
| 432 | 1,148.85 |
| 433 | 69.88 |
| 434 | 969.60 |
| 435 | 695.52 |
| 436 | 210.12 |
| 437 | 271.50 |
| 444 | 612.06 |
| 445 | 423.38 |
| 446 | 521.40 |
| 447 | 99.47 |
| 453 | 748.68 |
| 454 | 16,171.79 |
| 462 | 184.29 |
| 463 | 135.30 |
| 464 | 57.68 |
| 474 | 460.05 |
| 475 | 1,433.10 |
| 476 | 482.91 |
| 478 | 112.90 |
| 479 | 224.22 |
| 480 | 490.86 |
| 485 | 55.91 |
| 486 | 705.63 |
| 487 | 732.90 |
| 489 | 381.97 |

PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---------:|------------------:|
| 490 | 170.46 |
| 492 | 575.57 |
| 493 | 575.57 |
| 494 | 1,424.10 |
| 495 | 534.70 |
| 496 | 153.35 |
| 497 | 2,401.78 |
| 500 | 35.05 |
| 508 | 291.64 |
| 511 | 343.40 |
| 516 | 609.76 |
| 518 | 16.16 |
| 519 | 196.98 |
| 520 | 249.78 |
| 521 | 821.74 |
| 523 | 143.09 |
| 525 | 14.14 |
| 527 | 44.44 |
| 529 | 98.98 |
| 531 | 347.23 |
| 534 | 291.72 |
| 538 | 697.34 |
| 539 | 279.48 |
| 540 | 230.07 |
| 545 | 148.32 |
| 549 | 1,113.02 |
| 551 | 55.08 |
| 552 | 145.20 |
| 554 | 149.21 |
| 556 | 4,395.60 |
| 561 | 256.93 |
| 562 | 485.11 |
| 566 | 190.46 |
| 571 | 197.76 |
| 573 | 1,785.00 |
| 574 | 840.32 |
| 575 | 766.75 |
| 576 | 212.65 |
| 577 | 416.16 |
| 583 | 1,900.82 |
| 585 | 5,777.20 |
| 587 | 608.02 |
| 588 | 1,220.08 |
| 595 | 350.05 |
| 596 | 1,122.70 |
| 597 | 524.30 |
| 599 | 269.78 |
| 601 | 294.58 |

PROPERLY DOCUMENTED CLAIMS                                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 602 | 227.62 |
| 611 | 663.32 |
| 613 | 620.40 |
| 614 | 314.10 |
| 615 | 113.41 |
| 616 | 1,132.30 |
| 622 | 56.71 |
| 623 | 221.59 |
| 624 | 113.41 |
| 626 | 670.79 |
| 628 | 657.79 |
| 629 | 729.22 |
| 630 | 6,987.18 |
| 631 | 383.99 |
| 633 | 307.70 |
| 636 | 262.60 |
| 637 | 159.58 |
| 640 | 643.56 |
| 642 | 131.84 |
| 645 | 205.29 |
| 646 | 452.10 |
| 647 | 223.56 |
| 650 | 210.08 |
| 652 | 177.16 |
| 653 | 464.60 |
| 654 | 55.91 |
| 657 | 117.16 |
| 658 | 255.81 |
| 663 | 298.96 |
| 664 | 100.77 |
| 665 | 2,081.96 |
| 667 | 1,045.50 |
| 668 | 1,316.53 |
| 669 | 620.46 |
| 670 | 1,478.51 |
| 671 | 3,401.57 |
| 672 | 160.37 |
| 675 | 148.70 |
| 677 | 42.68 |
| 680 | 111.24 |
| 683 | 309.06 |
| 684 | 59.74 |
| 685 | 2,117.58 |
| 686 | 297.60 |
| 688 | 319.16 |
| 692 | 248.88 |
| 693 | 234.32 |
| 694 | 136.38 |

PROPERLY DOCUMENTED CLAIMS                                      **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---:|---:|
| 696 | 250.80 |
| 703 | 59,923.30 |
| 704 | 2,712.86 |
| 705 | 8,557.80 |
| 708 | 350.05 |
| 709 | 305.02 |
| 711 | 587.40 |
| 715 | 134.55 |
| 721 | 337.34 |
| 726 | 161.31 |
| 732 | 108.60 |
| 738 | 2.02 |
| 739 | 12.12 |
| 742 | 237.37 |
| 743 | 399.70 |
| 744 | 55.91 |
| 746 | 321.18 |
| 747 | 1,087.30 |
| 749 | 1,147.88 |
| 750 | 1,351.38 |
| 751 | 372.42 |
| 752 | 2,541.21 |
| 753 | 38,854.70 |
| 755 | 475.32 |
| 758 | 111.81 |
| 759 | 331.24 |
| 762 | 273.36 |
| 765 | 21,205.66 |
| 766 | 26,727.80 |
| 768 | 770.47 |
| 769 | 1,111.94 |
| 775 | 294.92 |
| 777 | 462.00 |
| 778 | 152.90 |
| 781 | 666.60 |
| 785 | 1,095.35 |
| 788 | 165.64 |
| 790 | 514.00 |
| 791 | 83.86 |
| 792 | 125.79 |
| 797 | 177.76 |
| 800 | 347.44 |
| 801 | 340.92 |
| 807 | 2,450.26 |
| 809 | 83.86 |
| 813 | 100.84 |
| 832 | 276.74 |
| 837 | 1,937.10 |

PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 840 | 115.11 |
| 842 | 1,073.44 |
| 844 | 55.62 |
| 854 | 234.30 |
| 858 | 1,524.60 |
| 859 | 290.68 |
| 860 | 549.44 |
| 864 | 503.86 |
| 865 | 273.98 |
| 867 | 238.92 |
| 869 | 204.00 |
| 873 | 771.12 |
| 875 | 13.98 |
| 876 | 195.85 |
| 877 | 155.94 |
| 878 | 117.42 |
| 879 | 362.40 |
| 880 | 372.86 |
| 883 | 145.07 |
| 884 | 93.33 |
| 889 | 60.60 |
| 892 | 1,065.02 |
| 893 | 62.62 |
| 894 | 795.60 |
| 895 | 226.60 |
| 898 | 108.60 |
| 901 | 88.06 |
| 905 | 185.68 |
| 906 | 27.95 |
| 907 | 1,098.88 |
| 911 | 320.00 |
| 912 | 436.32 |
| 913 | 1,335.10 |
| 915 | 137.56 |
| 918 | 467.16 |
| 919 | 382.77 |
| 922 | 183.60 |
| 923 | 543.38 |
| 925 | 1,194.60 |
| 928 | 212.57 |
| 931 | 810.56 |
| 937 | 4.04 |
| 940 | 2,755.50 |
| 941 | 1,468.50 |
| 942 | 1,953.60 |
| 943 | 2,448.00 |
| 944 | 2,733.60 |
| 946 | 737.17 |

PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 948 | 564.72 |
| 954 | 355.74 |
| 955 | 492.88 |
| 963 | 90.90 |
| 968 | 625.02 |
| 969 | 4,710.01 |
| 970 | 302.82 |
| 971 | 155.48 |
| 973 | 193.64 |
| 975 | 115.50 |
| 976 | 1,595.80 |
| 978 | 64.32 |
| 979 | 511.06 |
| 980 | 446.88 |
| 983 | 591.49 |
| 984 | 766.75 |
| 985 | 531.11 |
| 989 | 139.60 |
| 992 | 120.94 |
| 998 | 618.54 |
| 1002 | 41.20 |
| 1004 | 163.20 |
| 1007 | 2,205.84 |
| 1010 | 1,552.27 |
| 1011 | 1,288.72 |
| 1012 | 419.30 |
| 1016 | 1,065.90 |
| 1017 | 28.28 |
| 1018 | 219.07 |
| 1021 | 202.72 |
| 1023 | 187.86 |
| 1026 | 97.84 |
| 1030 | 151.80 |
| 1033 | 24.24 |
| 1039 | 358.38 |
| 1047 | 219.07 |
| 1050 | 242.05 |
| 1051 | 357.00 |
| 1055 | 1,320.00 |
| 1056 | 832.30 |
| 1058 | 2,284.62 |
| 1059 | 70.88 |
| 1063 | 293.51 |
| 1065 | 504.90 |
| 1066 | 27.95 |
| 1067 | 455.40 |
| 1070 | 4,338.83 |
| 1073 | 240.72 |

PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 1085 | 1,468.54 |
| 1095 | 173.76 |
| 1097 | 831.30 |
| 1100 | 720.38 |
| 1101 | 228.06 |
| 1103 | 10,842.25 |
| 1106 | 48.48 |
| 1109 | 270.60 |
| 1111 | 333.67 |
| 1113 | 12.12 |
| 1116 | 760.50 |
| 1118 | 422.18 |
| 1121 | 420.16 |
| 1127 | 134.13 |
| 1135 | 361.58 |
| 1137 | 126.70 |
| 1139 | 399.64 |
| 1141 | 462.00 |
| 1144 | 803.64 |
| 1148 | 85.06 |
| 1153 | 366.45 |
| 1154 | 333.30 |
| 1157 | 139.77 |
| 1158 | 223.62 |
| 1164 | 83.86 |
| 1166 | 919.08 |
| 1167 | 841.50 |
| 1168 | 942.00 |
| 1169 | 872.64 |
| 1170 | 115.99 |
| 1171 | 376.48 |
| 1173 | 167.84 |
| 1174 | 326.70 |
| 1181 | 300.76 |
| 1183 | 805.20 |
| 1190 | 292.90 |
| 1191 | 319.30 |
| 1195 | 1,590.72 |
| 1205 | 1,815.98 |
| 1207 | 616.54 |
| 1210 | 789.82 |
| 1211 | 46.46 |
| 1215 | 1,218.66 |
| 1216 | 152.11 |
| 1218 | 41.93 |
| 1219 | 145.07 |
| 1220 | 881.31 |
| 1221 | 55.91 |

PROPERLY DOCUMENTED CLAIMS                                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 1223 | 818.10 |
| 1224 | 241.00 |
| 1225 | 669.90 |
| 1227 | 478.74 |
| 1228 | 312.80 |
| 1229 | 1,226.14 |
| 1230 | 759.52 |
| 1231 | 2,864.40 |
| 1233 | 55.91 |
| 1234 | 512.04 |
| 1235 | 405.82 |
| 1236 | 111.81 |
| 1237 | 27.95 |
| 1239 | 212.65 |
| 1240 | 251.58 |
| 1242 | 315.10 |
| 1244 | 293.22 |
| 1245 | 635.44 |
| 1246 | 323.98 |
| 1247 | 181.50 |
| 1248 | 178.20 |
| 1249 | 845.00 |
| 1251 | 502.98 |
| 1253 | 6.06 |
| 1255 | 148.42 |
| 1257 | 143.49 |
| 1258 | 468.64 |
| 1265 | 3,480.46 |
| 1267 | 126.69 |
| 1268 | 268.66 |
| 1269 | 283.53 |
| 1270 | 322.66 |
| 1271 | 498.94 |
| 1275 | 208.06 |
| 1281 | 539.34 |
| 1282 | 696.30 |
| 1283 | 122.40 |
| 1285 | 543.38 |
| 1286 | 913.95 |
| 1287 | 26,004.00 |
| 1290 | 668.62 |
| 1291 | 515.04 |
| 1298 | 69.88 |
| 1299 | 111.24 |
| 1300 | 261.62 |
| 1303 | 248.20 |
| 1304 | 66.66 |
| 1305 | 87.60 |

PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 1306 | 189.80 |
| 1307 | 350.40 |
| 1308 | 365.00 |
| 1309 | 189.80 |
| 1310 | 276.74 |
| 1312 | 88.88 |
| 1313 | 535.30 |
| 1318 | 836.36 |
| 1322 | 1,394.22 |
| 1324 | 851.40 |
| 1325 | 2,504.41 |
| 1326 | 1,181.16 |
| 1327 | 834.26 |
| 1328 | 322.18 |
| 1333 | 317.59 |
| 1335 | 403.54 |
| 1336 | 470.66 |
| 1337 | 108.12 |
| 1338 | 4,140.94 |
| 1339 | 367.20 |
| 1341 | 989.80 |
| 1342 | 109.05 |
| 1344 | 626.20 |
| 1345 | 44.44 |
| 1346 | 304.08 |
| 1348 | 430.46 |
| 1349 | 716.88 |
| 1350 | 469.82 |
| 1353 | 2,437.80 |
| 1354 | 874.41 |
| 1355 | 26,532.83 |
| 1356 | 4,396.96 |
| 1357 | 205.64 |
| 1358 | 581.76 |
| 1365 | 2,424.62 |
| 1372 | 405.44 |
| 1373 | 175.26 |
| 1376 | 308.36 |
| 1377 | 1,689.60 |
| 1378 | 1,143.32 |
| 1380 | 514.16 |
| 1381 | 2,650.75 |
| 1384 | 181.33 |
| 1385 | 221.74 |
| 1389 | 339.36 |
| 1392 | 1,441.37 |
| 1393 | 395.92 |
| 1396 | 180.80 |

PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 1397 | 579.09 |
| 1399 | 647.98 |
| 1402 | 14,574.30 |
| 1404 | 565.21 |
| 1405 | 14,887.84 |
| 1406 | 60,569.70 |
| 1407 | 1,150.41 |
| 1413 | 313.10 |
| 1414 | 10.10 |
| 1416 | 3,505.12 |
| 1417 | 83.25 |
| 1420 | 49.44 |
| 1421 | 415.80 |
| 1422 | 85.80 |
| 1423 | 589.16 |
| 1424 | 9,794.38 |
| 1428 | 919.10 |
| 1429 | 855.27 |
| 1430 | 115.36 |
| 1431 | 613.40 |
| 1432 | 262.33 |
| 1433 | 547.68 |
| 1435 | 153.74 |
| 1436 | 32.32 |
| 1437 | 865.39 |
| 1438 | 11,642.26 |
| 1448 | 390.28 |
| 1449 | 76.78 |
| 1451 | 5,032.40 |
| 1452 | 543.38 |
| 1458 | 128.52 |
| 1459 | 958.87 |
| 1460 | 269.35 |
| 1461 | 120.98 |
| 1462 | 244.20 |
| 1463 | 1,452.38 |
| 1469 | 147.46 |
| 1473 | 1,939.20 |
| 1475 | 1,838.20 |
| 1476 | 276.74 |
| 1477 | 547.80 |
| 1480 | 394.33 |
| 1486 | 106.08 |
| 1490 | 222.20 |
| 1493 | 51.02 |
| 1495 | 254.10 |
| 1496 | 48.41 |
| 1497 | 51.02 |

PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 1498 | 51.02 |
| 1499 | 848.10 |
| 1500 | 105.04 |
| 1503 | 3,500.66 |
| 1504 | 257.50 |
| 1505 | 193.64 |
| 1509 | 307.48 |
| 1510 | 584.74 |
| 1513 | 262.88 |
| 1515 | 373.43 |
| 1517 | 13.98 |
| 1518 | 13.98 |
| 1522 | 83.86 |
| 1523 | 83.86 |
| 1524 | 83.86 |
| 1525 | 178.47 |
| 1530 | 3,516.82 |
| 1531 | 125.66 |
| 1532 | 40.40 |
| 1534 | 83.86 |
| 1535 | 218.36 |
| 1539 | 8,917.61 |
| 1542 | 1,163.90 |
| 1546 | 1,640.10 |
| 1549 | 4.04 |
| 1550 | 9.85 |
| 1555 | 848.40 |
| 1556 | 201.64 |
| 1557 | 242.05 |
| 1558 | 308.36 |
| 1559 | 246.64 |
| 1566 | 8.08 |
| 1567 | 1,167.90 |
| 1568 | 652.46 |
| 1569 | 142.17 |
| 1570 | 235.98 |
| 1572 | 498.87 |
| 1573 | 868.60 |
| 1575 | 460.56 |
| 1576 | 897.60 |
| 1577 | 691.02 |
| 1581 | 146.35 |
| 1582 | 192.27 |
| 1586 | 423.38 |
| 1588 | 704.98 |
| 1589 | 1,207.80 |
| 1590 | 785.78 |
| 1591 | 1,098.90 |

PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|----------|-------------------|
| 1592 | 350.51 |
| 1593 | 54.08 |
| 1600 | 303.00 |
| 1601 | 159.28 |
| 1602 | 204.40 |
| 1603 | 137.75 |
| 1605 | 311.08 |
| 1606 | 70.10 |
| 1607 | 311.88 |
| 1609 | 630.24 |
| 1611 | 935.24 |
| 1612 | 302.22 |
| 1615 | 416.23 |
| 1622 | 781.92 |
| 1629 | 283.74 |
| 1633 | 1,818.00 |
| 1634 | 364.62 |
| 1644 | 1,917.40 |
| 1645 | 337.34 |
| 1650 | 318.78 |
| 1652 | 1,419.84 |
| 1654 | 370.75 |
| 1655 | 3,014.08 |
| 1660 | 781.94 |
| 1662 | 125.79 |
| 1664 | 6,711.60 |
| 1667 | 184.62 |
| 1672 | 96.96 |
| 1673 | 557.48 |
| 1684 | 438.34 |
| 1686 | 490.86 |
| 1688 | 2,639.30 |
| 1689 | 4,788.90 |
| 1690 | 5,870.12 |
| 1691 | 669.07 |
| 1694 | 273.62 |
| 1699 | 1,007.98 |
| 1704 | 133.90 |
| 1705 | 322.66 |
| 1706 | 32.32 |
| 1707 | 175.55 |
| 1708 | 45.18 |
| 1710 | 64.64 |
| 1711 | 2,145.24 |
| 1716 | 155.66 |
| 1720 | 599.76 |
| 1721 | 69.88 |
| 1722 | 42.68 |

PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 1723 | 1,591.76 |
| 1725 | 2,516.92 |
| 1727 | 1,721.04 |
| 1728 | 344.55 |
| 1731 | 334.62 |
| 1735 | 1,227.60 |
| 1736 | 335.32 |
| 1737 | 18.18 |
| 1740 | 426.22 |
| 1748 | 307.48 |
| 1749 | 447.25 |
| 1750 | 125.79 |
| 1752 | 115.35 |
| 1758 | 2,263.80 |
| 1761 | 113.81 |
| 1763 | 749.42 |
| 1769 | 211.15 |
| 1772 | 327.24 |
| 1775 | 166.32 |
| 1776 | 180.07 |
| 1779 | 377.37 |
| 1781 | 2,425.50 |
| 1782 | 465.30 |
| 1784 | 335.18 |
| 1786 | 641.96 |
| 1787 | 422.18 |
| 1792 | 721.14 |
| 1793 | 113.41 |
| 1794 | 1,048.56 |
| 1795 | 704.98 |
| 1796 | 185.84 |
| 1799 | 96.69 |
| 1802 | 367.40 |
| 1805 | 168.92 |
| 1806 | 206.04 |
| 1807 | 437.36 |
| 1808 | 304.08 |
| 1810 | 571.32 |
| 1813 | 368.59 |
| 1815 | 2,268.46 |
| 1817 | 344.02 |
| 1818 | 27.95 |
| 1819 | 14.14 |
| 1820 | 173.76 |
| 1822 | 1,761.57 |
| 1823 | 335.44 |
| 1824 | 125.79 |
| 1825 | 130.32 |

PROPERLY DOCUMENTED CLAIMS **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 1826 | 6.06 |
| 1828 | 188.59 |
| 1831 | 307.48 |
| 1834 | 3,521.04 |
| 1837 | 323.40 |
| 1839 | 380.81 |
| 1845 | 1,498.84 |
| 1846 | 1,397.97 |
| 1850 | 257.02 |
| 1857 | 262.33 |
| 1863 | 349.57 |
| 1866 | 1,049.11 |
| 1867 | 361.61 |
| 1868 | 375.08 |
| 1872 | 818.40 |
| 1874 | 119.46 |
| 1877 | 6.06 |
| 1880 | 360.78 |
| 1881 | 343.40 |
| 1882 | 590.06 |
| 1885 | 3,642.06 |
| 1886 | 55.91 |
| 1887 | 638.44 |
| 1888 | 90.67 |
| 1891 | 1,246.34 |
| 1892 | 223.62 |
| 1896 | 4,330.12 |
| 1898 | 21.15 |
| 1899 | 2,484.60 |
| 1900 | 1,505.53 |
| 1904 | 313.85 |
| 1906 | 681.36 |
| 1913 | 713.18 |
| 1916 | 368.74 |
| 1917 | 168.92 |
| 1918 | 616.92 |
| 1921 | 2,531.06 |
| 1923 | 769.08 |
| 1924 | 1,240.28 |
| 1926 | 926.26 |
| 1927 | 149.22 |
| 1930 | 2,024.22 |
| 1931 | 7,306.34 |
| 1932 | 375.36 |
| 1935 | 538.56 |
| 1936 | 719.40 |
| 1938 | 332.89 |
| 1940 | 641.69 |

PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 1941 | 877.20 |
| 1942 | 354.90 |
| 1943 | 275.12 |
| 1944 | 585.80 |
| 1946 | 138.02 |
| 1948 | 541.53 |
| 1954 | 143.49 |
| 1955 | 239.70 |
| 1957 | 638.44 |
| 1960 | 295.80 |
| 1963 | 729.30 |
| 1966 | 658.97 |
| 1967 | 471.24 |
| 1969 | 129.28 |
| 1971 | 1,189.14 |
| 1979 | 246.79 |
| 1980 | 362.87 |
| 1984 | 186.53 |
| 1985 | 559.06 |
| 1987 | 41.93 |
| 1991 | 113.41 |
| 1994 | 70.88 |
| 1995 | 1,042.56 |
| 1996 | 950.06 |
| 1999 | 806.08 |
| 2000 | 876.28 |
| 2003 | 327.06 |
| 2011 | 370.27 |
| 2017 | 90.50 |
| 2020 | 377.37 |
| 2025 | 301.92 |
| 2033 | 320.10 |
| 2036 | 498.94 |
| 2039 | 280.50 |
| 2042 | 27.95 |
| 2047 | 58.40 |
| 2048 | 29.20 |
| 2051 | 243.92 |
| 2057 | 80.80 |
| 2058 | 201.64 |
| 2062 | 2,893.12 |
| 2063 | 2,586.15 |
| 2064 | 1,252.39 |
| 2065 | 302.56 |
| 2066 | 27.95 |
| 2067 | 68.68 |
| 2069 | 55.91 |
| 2071 | 271.52 |

PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 2072 | 724.43 |
| 2076 | 281.01 |
| 2078 | 150.83 |
| 2079 | 1,394.11 |
| 2080 | 269.10 |
| 2088 | 2,742.85 |
| 2089 | 248.46 |
| 2094 | 575.70 |
| 2096 | 915.06 |
| 2097 | 904.96 |
| 2098 | 313.10 |
| 2101 | 329.60 |
| 2102 | 659.20 |
| 2103 | 190.44 |
| 2108 | 181.69 |
| 2109 | 157.56 |
| 2110 | 187.68 |
| 2112 | 1,384.27 |
| 2114 | 3,509.50 |
| 2115 | 838.20 |
| 2117 | 285.98 |
| 2119 | 869.04 |
| 2120 | 239.30 |
| 2121 | 244.80 |
| 2122 | 13.98 |
| 2125 | 872.64 |
| 2126 | 97.78 |
| 2127 | 42.51 |
| 2128 | 662.58 |
| 2129 | 1,188.62 |
| 2130 | 470.60 |
| 2133 | 207.90 |
| 2134 | 433.68 |
| 2135 | 394.33 |
| 2136 | 498.30 |
| 2138 | 7,952.63 |
| 2139 | 1,369.70 |
| 2142 | 1,688.72 |
| 2145 | 178.50 |
| 2148 | 377.37 |
| 2149 | 161.31 |
| 2150 | 949.83 |
| 2151 | 83.86 |
| 2153 | 265.55 |
| 2156 | 48.48 |
| 2157 | 297.60 |
| 2162 | 493.64 |
| 2166 | 801.94 |

PROPERLY DOCUMENTED CLAIMS                                   **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 2171 | 368.59 |
| 2175 | 470.60 |
| 2178 | 203.75 |
| 2180 | 278.76 |
| 2183 | 220.82 |
| 2185 | 145.15 |
| 2186 | 199.47 |
| 2187 | 428.40 |
| 2190 | 88.97 |
| 2193 | 434.66 |
| 2194 | 240.90 |
| 2195 | 278.10 |
| 2196 | 427.16 |
| 2197 | 255.08 |
| 2198 | 267.45 |
| 2199 | 3,102.78 |
| 2200 | 477.49 |
| 2201 | 630.24 |
| 2204 | 503.15 |
| 2206 | 846.76 |
| 2209 | 178.84 |
| 2212 | 326.06 |
| 2213 | 394.20 |
| 2214 | 408.80 |
| 2215 | 379.60 |
| 2216 | 359.56 |
| 2220 | 148.32 |
| 2221 | 307.04 |
| 2222 | 178.20 |
| 2226 | 394.33 |
| 2231 | 980.10 |
| 2232 | 206.72 |
| 2233 | 40.40 |
| 2235 | 113.81 |
| 2236 | 160.70 |
| 2240 | 241.00 |
| 2242 | 976.80 |
| 2243 | 23,245.66 |
| 2245 | 130.32 |
| 2246 | 118.80 |
| 2247 | 115.14 |
| 2248 | 112.20 |
| 2250 | 711.04 |
| 2256 | 59.16 |
| 2258 | 194.70 |
| 2260 | 915.06 |
| 2261 | 415.80 |
| 2262 | 438.14 |

PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 2268 | 2,893.86 |
| 2269 | 733.26 |
| 2270 | 495.77 |
| 2275 | 140.62 |
| 2276 | 157.83 |
| 2277 | 694.77 |
| 2284 | 22.19 |
| 2285 | 29.59 |
| 2287 | 166.44 |
| 2288 | 169.31 |
| 2289 | 209.49 |
| 2290 | 270.30 |
| 2291 | 547.68 |
| 2292 | 347.23 |
| 2293 | 785.54 |
| 2297 | 114.79 |
| 2299 | 641.48 |
| 2300 | 155.10 |
| 2301 | 1,766.15 |
| 2302 | 448.44 |
| 2305 | 2,226.04 |
| 2307 | 1,567.52 |
| 2308 | 246.44 |
| 2309 | 639.53 |
| 2310 | 166.44 |
| 2311 | 927.30 |
| 2312 | 314.34 |
| 2319 | 209.10 |
| 2328 | 427.96 |
| 2329 | 314.10 |
| 2330 | 258.26 |
| 2331 | 303.63 |
| 2332 | 303.63 |
| 2333 | 416.23 |
| 2334 | 2,815.88 |
| 2335 | 282.22 |
| 2336 | 1,642.20 |
| 2340 | 965.56 |
| 2343 | 675.24 |
| 2346 | 50.50 |
| 2351 | 293.77 |
| 2353 | 108.60 |
| 2355 | 153.74 |
| 2357 | 342.77 |
| 2359 | 816.97 |
| 2360 | 337.84 |
| 2361 | 83.86 |
| 2364 | 517.06 |

PROPERLY DOCUMENTED CLAIMS                                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 2366 | 363.60 |
| 2367 | 708.64 |
| 2368 | 342.77 |
| 2369 | 173.40 |
| 2375 | 547.68 |
| 2376 | 16.48 |
| 2380 | 7,255.20 |
| 2381 | 18,479.55 |
| 2382 | 53.56 |
| 2383 | 158.10 |
| 2384 | 109.08 |
| 2386 | 185.14 |
| 2387 | 1,227.64 |
| 2388 | 269.35 |
| 2389 | 99.24 |
| 2391 | 2,039.97 |
| 2392 | 2,719.98 |
| 2393 | 2,688.93 |
| 2395 | 313.85 |
| 2396 | 340.92 |
| 2397 | 70.88 |
| 2398 | 212.65 |
| 2399 | 139.77 |
| 2400 | 1,208.70 |
| 2401 | 244.42 |
| 2404 | 527.36 |
| 2406 | 1,965.24 |
| 2409 | 96.78 |
| 2411 | 256.54 |
| 2413 | 58.58 |
| 2414 | 1,065.90 |
| 2418 | 373.70 |
| 2419 | 319.42 |
| 2420 | 775.03 |
| 2421 | 127.59 |
| 2423 | 7.35 |
| 2429 | 1,997.88 |
| 2430 | 836.28 |
| 2431 | 505.00 |
| 2432 | 155.95 |
| 2433 | 2,628.12 |
| 2439 | 436.32 |
| 2441 | 507.02 |
| 2442 | 357.54 |
| 2443 | 321.46 |
| 2445 | 443.69 |
| 2448 | 48.48 |
| 2449 | 641.64 |

PROPERLY DOCUMENTED CLAIMS                              **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 2451 | 224.40 |
| 2453 | 381.78 |
| 2454 | 26,967.60 |
| 2455 | 371.68 |
| 2457 | 362.68 |
| 2458 | 169.68 |
| 2463 | 1,336.94 |
| 2464 | 335.44 |
| 2465 | 41.93 |
| 2470 | 212.65 |
| 2471 | 625.02 |
| 2472 | 42.68 |
| 2477 | 264.26 |
| 2479 | 195.94 |
| 2480 | 1,137.67 |
| 2482 | 310.08 |
| 2489 | 160.68 |
| 2490 | 80.34 |
| 2494 | 211.92 |
| 2495 | 636.96 |
| 2496 | 1,677.18 |
| 2501 | 1,995.76 |
| 2506 | 447.67 |
| 2513 | 4,848.00 |
| 2531 | 1,725.90 |
| 2541 | 1,793.76 |
| 2542 | 359.70 |
| 2544 | 3,036.44 |
| 2547 | 253.38 |
| 2553 | 7,253.82 |
| 2558 | 227.99 |
| 2562 | 1,581.84 |
| 2567 | 1,748.49 |
| 2570 | 111.81 |
| 2578 | 119.48 |
| 2588 | 416.73 |
| 2589 | 234.30 |
| 2612 | 55.91 |
| 2621 | 806.55 |
| 2624 | 2,969.40 |
| 2626 | 153.74 |
| 2628 | 7,996.59 |
| 2632 | 4,403.60 |
| 2637 | 1,593.40 |
| 2641 | 149.21 |
| 2642 | 477.84 |
| 2643 | 193.80 |
| 2644 | 355.66 |

PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 2645 | 240.98 |
| 2646 | 381.78 |
| 2647 | 660.54 |
| 2649 | 908.46 |
| 2651 | 1,639.90 |
| 2652 | 291.87 |
| 2654 | 94.94 |
| 2656 | 1,905.91 |
| 2657 | 306.70 |
| 2658 | 195.67 |
| 2660 | 260.70 |
| 2663 | 308.56 |
| 2664 | 1,058.48 |
| 2668 | 2,537.12 |
| 2669 | 283.92 |
| 2671 | 575.70 |
| 2674 | 1,527.09 |
| 2675 | 52.58 |
| 2679 | 2,020.00 |
| 2680 | 406.84 |
| 2681 | 854.32 |
| 2682 | 422.40 |
| 2689 | 3,238.32 |
| 2691 | 5,016.06 |
| 2692 | 2,037.35 |
| 2694 | 1,290.30 |
| 2695 | 300.44 |
| 2696 | 663.70 |
| 2697 | 155.94 |
| 2701 | 471.74 |
| 2703 | 62.62 |
| 2704 | 2,714.33 |
| 2706 | 1,299.58 |
| 2710 | 10,230.00 |
| 2711 | 585.80 |
| 2717 | 4,844.58 |
| 2718 | 4,733.48 |
| 2719 | 41,466.67 |
| 2720 | 486.82 |
| 2725 | 477.36 |
| 2726 | 1,910.92 |
| 2727 | 211.20 |
| 2734 | 125.75 |
| 2736 | 55.62 |
| 2737 | 115.50 |
| 2739 | 41.46 |
| 2741 | 170.46 |
| 2752 | 113.12 |

PROPERLY DOCUMENTED CLAIMS                                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
| --- | --- |
| 2753 | 898.19 |
| 2754 | 192.66 |
| 2755 | 649.17 |
| 2758 | 41.93 |
| 2764 | 206.34 |
| 2765 | 423.38 |
| 2767 | 1,561.46 |
| 2776 | 216.14 |
| 2777 | 289.60 |
| 2779 | 643.56 |
| 2780 | 1,036.16 |
| 2781 | 322.66 |
| 2782 | 3,126.96 |
| 2784 | 9,860.95 |
| 2785 | 2,458.50 |
| 2789 | 1,231.16 |
| 2792 | 91.80 |
| 2794 | 282.25 |
| 2795 | 372.42 |
| 2801 | 132.48 |
| 2802 | 198.47 |
| 2806 | 247.79 |
| 2807 | 60.60 |
| 2808 | 468.64 |
| 2815 | 488.89 |
| 2818 | 614.79 |
| 2819 | 100.94 |
| 2820 | 185.90 |
| 2821 | 104.97 |
| 2822 | 705.65 |
| 2825 | 618.00 |
| 2827 | 9,241.50 |
| 2828 | 472.68 |
| 2838 | 456.52 |
| 2839 | 1,697.21 |
| 2840 | 321.30 |
| 2842 | 120.06 |
| 2844 | 303.00 |
| 2848 | 366.30 |
| 2850 | 426.22 |
| 2851 | 99.28 |
| 2852 | 203.94 |
| 2854 | 1,928.76 |
| 2856 | 117.16 |
| 2857 | 187.46 |
| 2859 | 191.40 |
| 2862 | 1,761.44 |
| 2863 | 493.82 |

PROPERLY DOCUMENTED CLAIMS                                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 2864 | 390.15 |
| 2867 | 591.04 |
| 2869 | 963.91 |
| 2870 | 157.73 |
| 2871 | 370.07 |
| 2875 | 298.96 |
| 2877 | 55.14 |
| 2880 | 171.44 |
| 2881 | 415.31 |
| 2885 | 686.89 |
| 2887 | 244.42 |
| 2892 | 798.60 |
| 2893 | 484.38 |
| 2894 | 803.96 |
| 2897 | 1,489.46 |
| 2899 | 103.02 |
| 2900 | 579.20 |
| 2901 | 2,047.68 |
| 2902 | 195.67 |
| 2904 | 452.10 |
| 2905 | 246.44 |
| 2908 | 56.31 |
| 2910 | 229.58 |
| 2913 | 420.16 |
| 2914 | 1,139.28 |
| 2916 | 99.59 |
| 2918 | 482.16 |
| 2919 | 92.76 |
| 2921 | 329.06 |
| 2924 | 362.40 |
| 2925 | 210.34 |
| 2928 | 83.86 |
| 2932 | 10.10 |
| 2934 | 50.60 |
| 2935 | 55.91 |
| 2936 | 460.05 |
| 2939 | 209.65 |
| 2943 | 658.52 |
| 2944 | 63.89 |
| 2945 | 630.24 |
| 2946 | 267.88 |
| 2951 | 485.08 |
| 2954 | 620.58 |
| 2955 | 46.46 |
| 2956 | 518.10 |
| 2957 | 275.12 |
| 2959 | 157.56 |
| 2960 | 493.82 |

PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 2962 | 85.36 |
| 2966 | 1,191.30 |
| 2967 | 28.35 |
| 2968 | 291.72 |
| 2969 | 280.16 |
| 2970 | 255.08 |
| 2972 | 1,658.65 |
| 2976 | 309.68 |
| 2979 | 120.71 |
| 2982 | 123.22 |
| 2985 | 1,288.76 |
| 2986 | 126.48 |
| 2988 | 8,867.80 |
| 2991 | 24.24 |
| 2992 | 64.22 |
| 2994 | 44.33 |
| 2996 | 485.53 |
| 3001 | 160.95 |
| 3002 | 40.40 |
| 3012 | 488.40 |
| 3013 | 55.91 |
| 3015 | 872.42 |
| 3017 | 3,300.00 |
| 3018 | 963.91 |
| 3020 | 316.71 |
| 3021 | 638.32 |
| 3024 | 1,277.86 |
| 3028 | 1,345.24 |
| 3036 | 294.92 |
| 3037 | 981.82 |
| 3040 | 177.76 |
| 3043 | 255.18 |
| 3044 | 38.38 |
| 3046 | 397.80 |
| 3048 | 343.40 |
| 3050 | 398.34 |
| 3052 | 119.18 |
| 3057 | 60.60 |
| 3058 | 2,347.24 |
| 3061 | 1,594.04 |
| 3064 | 481.95 |
| 3065 | 298.96 |
| 3068 | 289.60 |
| 3070 | 38.76 |
| 3073 | 59.00 |
| 3074 | 125.06 |
| 3075 | 369.89 |
| 3076 | 1,053.96 |

PROPERLY DOCUMENTED CLAIMS                **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 3077 | 153.74 |
| 3078 | 733.36 |
| 3079 | 868.60 |
| 3080 | 113.41 |
| 3081 | 195.94 |
| 3083 | 407.88 |
| 3089 | 267.30 |
| 3091 | 1,950.72 |
| 3092 | 1,026.82 |
| 3094 | 114.79 |
| 3095 | 222.20 |
| 3096 | 1,927.08 |
| 3099 | 1,455.30 |
| 3100 | 571.66 |
| 3101 | 218.36 |
| 3104 | 52.09 |
| 3108 | 164.43 |
| 3109 | 221.23 |
| 3111 | 1,128.44 |
| 3113 | 702.90 |
| 3115 | 965.56 |
| 3116 | 323.76 |
| 3124 | 3,058.90 |
| 3125 | 194.94 |
| 3126 | 1,153.23 |
| 3128 | 300.65 |
| 3130 | 443.69 |
| 3131 | 4.04 |
| 3134 | 412.00 |
| 3135 | 115.14 |
| 3136 | 640.74 |
| 3137 | 1,832.14 |
| 3141 | 227.45 |
| 3142 | 154.70 |
| 3144 | 195.14 |
| 3145 | 56.31 |
| 3146 | 241.08 |
| 3147 | 143.50 |
| 3148 | 1,638.77 |
| 3150 | 41.93 |
| 3151 | 955.46 |
| 3152 | 381.10 |
| 3153 | 2,399.76 |
| 3155 | 221.23 |
| 3156 | 1,020.76 |
| 3157 | 115.36 |
| 3158 | 220.82 |
| 3161 | 255.18 |

PROPERLY DOCUMENTED CLAIMS                                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 3162 | 231.68 |
| 3164 | 216.14 |
| 3166 | 315.67 |
| 3169 | 844.56 |
| 3170 | 422.33 |
| 3172 | 301.92 |
| 3175 | 265.55 |
| 3176 | 237.60 |
| 3177 | 125.79 |
| 3178 | 1,209.84 |
| 3180 | 530.56 |
| 3182 | 291.64 |
| 3183 | 376.48 |
| 3185 | 21,795.80 |
| 3186 | 348.14 |
| 3189 | 68.68 |
| 3192 | 2,458.34 |
| 3193 | 1,678.62 |
| 3194 | 2,661.31 |
| 3198 | 319.16 |
| 3199 | 448.88 |
| 3201 | 115.92 |
| 3206 | 115.92 |
| 3209 | 8.08 |
| 3210 | 28.39 |
| 3213 | 2,040.67 |
| 3214 | 191.76 |
| 3215 | 1,071.43 |
| 3218 | 957.48 |
| 3222 | 22.66 |
| 3223 | 112.20 |
| 3224 | 1,601.86 |
| 3226 | 226.14 |
| 3227 | 838.24 |
| 3230 | 541.78 |
| 3232 | 985.76 |
| 3233 | 300.65 |
| 3236 | 575.70 |
| 3237 | 279.53 |
| 3238 | 293.76 |
| 3240 | 6,043.84 |
| 3244 | 258.56 |
| 3251 | 587.40 |
| 3252 | 18,550.09 |
| 3253 | 149.21 |
| 3267 | 352.97 |
| 3269 | 573.00 |
| 3272 | 240.81 |

PROPERLY DOCUMENTED CLAIMS                                  **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---------:|------------------:|
| 3273 | 1,205.94 |
| 3274 | 155.54 |
| 3275 | 432.28 |
| 3276 | 767.60 |
| 3277 | 3,698.42 |
| 3279 | 575.71 |
| 3280 | 573.68 |
| 3281 | 113.30 |
| 3285 | 80.80 |
| 3286 | 635.30 |
| 3287 | 1,009.80 |
| 3290 | 13.98 |
| 3293 | 525.77 |
| 3294 | 297.84 |
| 3298 | 836.41 |
| 3299 | 139.77 |
| 3300 | 1,815.66 |
| 3301 | 64.64 |
| 3303 | 8.08 |
| 3304 | 290.70 |
| 3307 | 13,799.05 |
| 3314 | 322.88 |
| 3315 | 126.69 |
| 3316 | 74,235.00 |
| 3317 | 167.72 |
| 3319 | 396.94 |
| 3324 | 153.74 |
| 3325 | 199.98 |
| 3328 | 414.10 |
| 3331 | 7,114.44 |
| 3332 | 766.75 |
| 3336 | 166.83 |
| 3337 | 1,129.22 |
| 3340 | 1,616.00 |
| 3343 | 69.88 |
| 3344 | 74.74 |
| 3345 | 1,546.67 |
| 3347 | 347.76 |
| 3348 | 383.72 |
| 3349 | 269.05 |
| 3350 | 486.82 |
| 3356 | 813.96 |
| 3358 | 727.20 |
| 3361 | 2,048.16 |
| 3362 | 2,591.48 |
| 3364 | 765.58 |
| 3368 | 2,418.74 |
| 3372 | 62.62 |

PROPERLY DOCUMENTED CLAIMS                                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---------:|------------------:|
| 3374 | 384.44 |
| 3375 | 185.29 |
| 3379 | 163.63 |
| 3385 | 1,763.46 |
| 3388 | 34,143.12 |
| 3390 | 10,653.48 |
| 3393 | 112.20 |
| 3394 | 900.90 |
| 3396 | 1,864.46 |
| 3398 | 1,480.66 |
| 3400 | 432.60 |
| 3402 | 3,022.87 |
| 3404 | 2,900.62 |
| 3406 | 376.98 |
| 3412 | 956.60 |
| 3413 | 941.20 |
| 3414 | 1,414.00 |
| 3416 | 2,024.04 |
| 3422 | 2,500.76 |
| 3424 | 134.93 |
| 3425 | 220.17 |
| 3427 | 1,759.42 |
| 3430 | 1,493.80 |
| 3435 | 1,293.68 |
| 3437 | 387.84 |
| 3438 | 678.72 |
| 3441 | 420.16 |
| 3442 | 769.62 |
| 3446 | 2,597.72 |
| 3448 | 85.06 |
| 3454 | 26.26 |
| 3458 | 1,389.76 |
| 3459 | 573.68 |
| 3464 | 290.35 |
| 3466 | 724.59 |
| 3471 | 6.06 |
| 3472 | 41.93 |
| 3474 | 333.30 |
| 3478 | 104.04 |
| 3481 | 971.62 |
| 3482 | 410.14 |
| 3483 | 6.06 |
| 3485 | 76.78 |
| 3489 | 1,004.31 |
| 3491 | 200.79 |
| 3492 | 192.22 |
| 3494 | 56.31 |
| 3497 | 257.50 |

PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---------:|------------------:|
| 3498 | 1,881.90 |
| 3499 | 244.42 |
| 3506 | 1,625.34 |
| 3508 | 61,236.30 |
| 3509 | 5,481.58 |
| 3511 | 1,155.96 |
| 3513 | 145.20 |
| 3514 | 358.28 |
| 3515 | 745.38 |
| 3517 | 390.57 |
| 3520 | 284.82 |
| 3522 | 6,090.93 |
| 3524 | 1,132.02 |
| 3527 | 142.27 |
| 3533 | 266.72 |
| 3534 | 262.15 |
| 3535 | 590.15 |
| 3539 | 112.90 |
| 3540 | 42.53 |
| 3542 | 262.15 |
| 3543 | 640.66 |
| 3544 | 174.03 |
| 3545 | 210.12 |
| 3546 | 139.77 |
| 3547 | 319.76 |
| 3548 | 305.89 |
| 3549 | 86.88 |
| 3550 | 459.00 |
| 3551 | 333.30 |
| 3552 | 233.91 |
| 3554 | 74.36 |
| 3555 | 138.14 |
| 3556 | 143.42 |
| 3563 | 27.95 |
| 3567 | 167.72 |
| 3569 | 13.98 |
| 3574 | 106.59 |
| 3575 | 1,076.45 |
| 3576 | 846.38 |
| 3577 | 594.96 |
| 3578 | 209.49 |
| 3584 | 209.65 |
| 3588 | 40.40 |
| 3589 | 24.24 |
| 3592 | 280.23 |
| 3593 | 390.28 |
| 3595 | 139.77 |
| 3596 | 335.04 |

PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 3598 | 195.70 |
| 3602 | 535.30 |
| 3605 | 4,763.16 |
| 3606 | 5,104.68 |
| 3607 | 153.74 |
| 3611 | 198.51 |
| 3614 | 431.59 |
| 3619 | 281.60 |
| 3620 | 106.21 |
| 3622 | 42.68 |
| 3624 | 562.46 |
| 3625 | 698.83 |
| 3627 | 387.39 |
| 3628 | 135.96 |
| 3631 | 3,102.87 |
| 3635 | 12.42 |
| 3636 | 252.50 |
| 3638 | 37.42 |
| 3640 | 247.50 |
| 3642 | 1,673.80 |
| 3645 | 56.98 |
| 3646 | 173.42 |
| 3649 | 26.78 |
| 3652 | 83.86 |
| 3657 | 111.54 |
| 3658 | 181.69 |
| 3660 | 41.93 |
| 3661 | 342.72 |
| 3663 | 3,423.90 |
| 3666 | 285.79 |
| 3682 | 45,792.22 |
| 3714 | 888.35 |
| 3717 | 2,001.20 |
| 3720 | 57,891.23 |
| 3721 | 21,245.50 |
| 3722 | 5,213.62 |
| 3723 | 1,896.00 |
| 3724 | 274.34 |
| 3726 | 4,976.40 |
| 3728 | 6,488.48 |
| 3729 | 1,616.00 |
| 3731 | 10,374.51 |
| 3732 | 370.02 |
| 3733 | 1,392.19 |
| 3734 | 851.04 |
| 3735 | 208.13 |
| 3736 | 6,489.16 |
| 3737 | 4,318.52 |

PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 3738 | 808.00 |
| 3742 | 202.00 |
| 3743 | 404.00 |
| 3744 | 606.00 |
| 3748 | 603.00 |
| 3749 | 273.00 |
| 3750 | 266.00 |
| 3751 | 1,596.00 |
| 3752 | 259.00 |
| 3765 | 366.12 |
| 3769 | 299.00 |
| 3770 | 299.00 |
| 3774 | 443.00 |
| 3775 | 443.00 |
| 3776 | 419.44 |
| 3777 | 8.56 |
| 3778 | 419.44 |
| 3779 | 8.56 |
| 3780 | 419.00 |
| 3785 | 220.00 |
| 3786 | 228.00 |
| 3787 | 257.74 |
| 3788 | 5.26 |
| 3796 | 564.00 |
| 3798 | 501.60 |
| 3800 | 326.00 |
| 3803 | 80.00 |
| 3804 | 110.00 |
| 3805 | 176.00 |
| 3807 | 79.00 |
| 3822 | 1,479.50 |
| 3823 | 428.00 |
| 3824 | 222.00 |
| 3825 | 143.90 |
| 3834 | 372.89 |
| 3837 | 3,121.25 |
| 3838 | 7,145.52 |
| 3839 | 48,146.93 |
| 3840 | 6,259.70 |
| 3842 | 23,886.43 |
| 3843 | 79,302.33 |
| 3844 | 6,886.00 |
| 3845 | 8,929.69 |
| 3846 | 80,456.34 |
| 3847 | 88,953.95 |
| 4535 | 257.00 |
| 4536 | 260.00 |
| 4537 | 267.00 |

PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 4540 | 241.00 |
| 4542 | 246.00 |
| 4543 | 247.00 |
| 9933 | 292.00 |
| 9935 | 298.00 |
| 9936 | 298.00 |
| 10187 | 1,359.00 |
| 10189 | 816.00 |
| 10194 | 292.00 |
| 10197 | 602.00 |
| 10198 | 604.00 |
| 10199 | 604.00 |
| 10200 | 306.00 |
| 10205 | 347.00 |
| 10206 | 370.00 |
| 10207 | 369.00 |
| 10209 | 1,760.00 |
| 10211 | 302.00 |
| 10213 | 307.00 |
| 10215 | 136.00 |
| 10216 | 136.00 |
| 10217 | 1,026.00 |
| 10218 | 610.00 |
| 10219 | 1,296.00 |
| 10220 | 293.00 |
| 10222 | 293.00 |
| 10224 | 282.00 |
| 10225 | 283.00 |
| 10227 | 275.00 |
| 10228 | 276.00 |
| 10230 | 279.00 |
| 10231 | 278.50 |
| 10232 | 279.00 |
| 10233 | 279.00 |
| 10236 | 276.00 |
| 10237 | 1,385.00 |
| 10238 | 275.00 |
| 10241 | 277.00 |
| 10242 | 279.60 |
| 10243 | 282.00 |
| 10244 | 550.52 |
| 10245 | 550.52 |
| 10247 | 275.00 |
| 10251 | 1,266.00 |
| 10252 | 457.00 |
| 10256 | 3,241.00 |
| 10257 | 2,315.00 |
| 10258 | 456.00 |

PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 10259 | 459.00 |
| 10261 | 912.00 |
| 10262 | 1,368.00 |
| 10263 | 456.00 |
| 10265 | 455.00 |
| 10266 | 1,828.00 |
| 10267 | 1,362.00 |
| 10272 | 457.00 |
| 10273 | 457.00 |
| 10274 | 910.00 |
| 10278 | 1,359.00 |
| 10279 | 454.00 |
| 10280 | 456.00 |
| 10281 | 273.60 |
| 10284 | 2,270.00 |
| 10285 | 1,359.00 |
| 10286 | 136.50 |
| 10288 | 456.00 |
| 10292 | 3,178.00 |
| 10293 | 482.00 |
| 10294 | 964.00 |
| 10296 | 914.00 |
| 10303 | 497.00 |
| 10304 | 491.00 |
| 10306 | 148.20 |
| 10307 | 492.00 |
| 10309 | 928.00 |
| 10310 | 2,319.75 |
| 10311 | 2,320.00 |
| 10312 | 2,335.00 |
| 10313 | 2,325.00 |
| 10314 | 464.00 |
| 10316 | 460.00 |
| 10317 | 462.00 |
| 10318 | 69.30 |
| 10319 | 459.00 |
| 10320 | 2,295.00 |
| 10321 | 918.00 |
| 10322 | 460.00 |
| 10325 | 920.00 |
| 10326 | 920.00 |
| 10335 | 910.00 |
| 10336 | 908.00 |
| 10338 | 1,749.00 |
| 10339 | 418.00 |
| 10340 | 2,010.00 |
| 10343 | 262.00 |
| 10346 | 343.00 |

PROPERLY DOCUMENTED CLAIMS                                        **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 10347 | 331.00 |
| 10348 | 331.00 |
| 10349 | 662.00 |
| 10352 | 262.00 |
| 10353 | 272.00 |
| 10354 | 289.00 |
| 10355 | 286.00 |
| 10359 | 302.00 |
| 10360 | 298.00 |
| 10361 | 205.62 |
| 10363 | 302.00 |
| 10368 | 1,056.00 |
| 10369 | 282.00 |
| 10370 | 277.00 |
| 10373 | 287.00 |
| 10375 | 99.28 |
| 10377 | 306.00 |
| 10379 | 284.00 |
| 10380 | 272.00 |
| 10381 | 272.20 |
| 10382 | 272.00 |
| 10383 | 272.00 |
| 10384 | 568.00 |
| 10388 | 292.00 |
| 10395 | 810.00 |
| 10397 | 904.00 |
| 10401 | 473.00 |
| 10403 | 3,641.75 |
| 10405 | 441.80 |
| 10406 | 438.00 |
| 10408 | 417.00 |
| 10415 | 417.00 |
| 10416 | 2,502.00 |
| 10417 | 830.00 |
| 10418 | 838.00 |
| 10419 | 417.00 |
| 10420 | 414.00 |
| 10421 | 627.00 |
| 10427 | 952.00 |
| 10428 | 476.00 |
| 10429 | 487.00 |
| 10430 | 2,853.60 |
| 10431 | 984.00 |
| 10434 | 137.76 |
| 10435 | 99.00 |
| 10436 | 256.88 |
| 10437 | 261.04 |
| 10439 | 507.00 |

PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 10440 | 507.00 |
| 10442 | 612.00 |
| 10444 | 505.00 |
| 10445 | 505.00 |
| 10447 | 1,104.00 |
| 10448 | 546.00 |
| 10449 | 1,074.00 |
| 10450 | 530.00 |
| 10451 | 530.00 |
| 10456 | 476.00 |
| 10461 | 1,373.68 |
| 10463 | 446.00 |
| 10466 | 461.00 |
| 10469 | 453.00 |
| 10470 | 17.68 |
| 10474 | 435.00 |
| 10476 | 443.80 |
| 10477 | 26.70 |
| 10480 | 226.50 |
| 10489 | 505.50 |
| 10490 | 507.00 |
| 10491 | 507.00 |
| 10492 | 252.75 |
| 10493 | 252.75 |
| 10494 | 1,022.00 |
| 10495 | 506.00 |
| 10496 | 506.00 |
| 10497 | 506.00 |
| 10498 | 506.00 |
| 10499 | 506.00 |
| 10504 | 507.00 |
| 10506 | 906.00 |
| 10515 | 247.51 |
| 10516 | 1,425.00 |
| 10517 | 2,509.80 |
| 10518 | 449.00 |
| 10519 | 886.00 |
| 10520 | 386.28 |
| 10521 | 57.98 |
| 10522 | 58.37 |
| 10524 | 447.00 |
| 10525 | 2,060.00 |
| 10526 | 2,060.00 |
| 10532 | 414.00 |
| 10533 | 219.42 |
| 10534 | 403.00 |
| 10535 | 409.00 |
| 10536 | 409.00 |

PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 10537 | 409.00 |
| 10539 | 408.00 |
| 10540 | 403.00 |
| 10544 | 408.00 |
| 10545 | 452.00 |
| 10546 | 411.00 |
| 10547 | 408.00 |
| 10548 | 418.00 |
| 10550 | 402.00 |
| 10552 | 402.00 |
| 10554 | 134.30 |
| 10555 | 395.00 |
| 10556 | 395.00 |
| 10557 | 130.35 |
| 10558 | 790.00 |
| 10559 | 790.00 |
| 10562 | 401.00 |
| 10564 | 388.00 |
| 10565 | 377.00 |
| 10568 | 332.00 |
| 10570 | 118.00 |
| 10571 | 31.50 |
| 10573 | 131.00 |
| 10574 | 131.00 |
| 10577 | 591.00 |
| 10578 | 202.00 |
| 10579 | 1,179.68 |
| 10584 | 8.74 |
| 10585 | 8.76 |
| 10586 | 8.56 |
| 10587 | 8.52 |
| 10588 | 8.52 |
| 10589 | 8.52 |
| 10590 | 8.52 |
| 10591 | 422.00 |
| 10592 | 8.52 |
| 10593 | 8.54 |
| 10597 | 4.12 |
| 10598 | 4.17 |
| 10599 | 413.00 |
| 10601 | 399.00 |
| 10602 | 402.00 |
| 10607 | 391.50 |
| 10609 | 394.50 |
| 10610 | 376.00 |
| 10613 | 2,529.36 |
| 10614 | 392.00 |
| 10619 | 376.50 |

PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 10620 | 377.80 |
| 10621 | 764.00 |
| 10622 | 145.16 |
| 10623 | 217.00 |
| 10624 | 217.00 |
| 10625 | 122.40 |
| 10626 | 612.00 |
| 10627 | 108.50 |
| 10629 | 1,236.00 |
| 10632 | 202.00 |
| 10634 | 812.00 |
| 10635 | 202.00 |
| 10638 | 289.50 |
| 10641 | 192.00 |
| 10643 | 192.00 |
| 10645 | 192.00 |
| 10646 | 192.00 |
| 10648 | 192.00 |
| 10651 | 219.00 |
| 10652 | 582.00 |
| 10654 | 41.00 |
| 10656 | 729.00 |
| 10659 | 126.00 |
| 10660 | 74.00 |
| 10661 | 201.00 |
| 10662 | 82.00 |
| 15419 | 202.00 |
| 15420 | 474.00 |
| 15421 | 202.00 |
| 15422 | 3,828.00 |
| 15423 | 3,803.42 |
| 15426 | 185.01 |
| 15427 | 1,910.21 |
| 15430 | 14,813.00 |
| 15432 | 334,040.09 |
| 15433 | 34,496.10 |
| 15434 | 5,975.16 |
| 15436 | 719,258.58 |
| 15437 | 49,596.00 |
| 15442 | 32,924.29 |
| 15443 | 30,417.20 |
| 15444 | 11,092.08 |
| 15445 | 211,099.20 |
| 15447 | 351,832.00 |
| 15448 | 143,582.65 |
| 15449 | 64,846.50 |
| 15450 | 8,212.40 |
| 15458 | 243,745.00 |

PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---------|------------------|
| 15459 | 581,724.10 |
| 15460 | 14,756.00 |
| 15465 | 8,156.96 |
| 15466 | 55,272.00 |
| 15467 | 391,900.20 |
| 15468 | 26,696.32 |
| 15469 | 29,897.96 |
| 15470 | 65,464.16 |
| 15471 | 15,762.06 |
| 15472 | 8,282.00 |
| 15473 | 174,735.28 |
| 15474 | 154,602.16 |
| 15475 | 1,322,787.66 |
| 15498 | 605.90 |
| 15502 | 195,310.00 |
| 15511 | 223,393.09 |
| 15512 | 374,789.10 |
| 15513 | 44,686.10 |
| 15518 | 25,928.43 |
| 15519 | 29,566.77 |
| 15520 | 2,610.50 |
| 15522 | 387,749.00 |
| 15528 | 13,504.00 |
| 15531 | 133,272.52 |
| 15532 | 59,920.78 |
| 15534 | 63,724.00 |
| 15535 | 159,522.34 |
| 15538 | 44,181.16 |
| 15539 | 11,130.75 |
| 15542 | 157,791.58 |
| 15543 | 188,601.16 |
| 15544 | 1,550,020.11 |
| 15545 | 12,527.00 |
| 15546 | 16,647.00 |
| 15547 | 290,756.65 |
| 15548 | 198,782.00 |
| 15549 | 148,128.00 |
| 15550 | 98,019.00 |
| 15551 | 64,012.00 |
| 15552 | 4,245.00 |
| 15553 | 74,924.00 |
| 15556 | 50,439.00 |
| 15557 | 4,646.00 |
| 15558 | 48,492.00 |
| 15559 | 71,842.00 |
| 15560 | 11,716.00 |
| 15561 | 5,454.00 |
| 15562 | 73,947.00 |

PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
| --- | --- |
| 15563 | 222,038.00 |
| 15564 | 3,795.25 |
| 15568 | 140.00 |
| 15569 | 428.00 |
| 15570 | 5,840.00 |
| 15571 | 509.00 |
| 15573 | 875.50 |
| 15574 | 957.00 |
| 15575 | 1,968.40 |
| 15600 | 404.00 |
| 15601 | 10,804.98 |
| 15603 | 80,113.06 |
| 15604 | 14,467.36 |
| 15606 | 7,497.60 |
| 15610 | 2,536.00 |
| 15611 | 1,267,634.00 |
| 15612 | 800,206.44 |
| 15613 | 1,942.45 |
| 15614 | 2,249.40 |
| 15616 | 1,332.80 |
| 15622 | 43,954.13 |
| 15623 | 275,956.58 |
| 15624 | 26,152.63 |
| 15625 | 15,326.58 |
| 15626 | 61,253.33 |
| 15627 | 13,049.64 |
| 15628 | 6,004.84 |
| 15629 | 6,527.00 |
| 15630 | 2,628.12 |
| 15631 | 19,099.95 |
| 15632 | 108.88 |
| 15633 | 1,289.30 |
| 15634 | 644.65 |
| 15635 | 36.29 |
| 15636 | 72.59 |
| 15637 | 61,966.08 |
| 15638 | 85.60 |
| 15639 | 5,018.00 |
| 15641 | 10,470.00 |
| 15667 | 26,476.81 |
| 15670 | 10,055.59 |
| 15672 | 3,775.25 |
| 15673 | 573.30 |
| 15674 | 1,652.00 |
| 15676 | 541.50 |
| 15677 | 1,174.50 |
| 15678 | 833.71 |
| 15679 | 2,287.30 |

PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 15680 | 2,105.20 |
| 15681 | 5,445.00 |
| 15682 | 1,663.20 |
| 15683 | 1,166.67 |
| 15684 | 785.90 |
| 15685 | 1,339.20 |
| 15686 | 4,240.00 |
| 15687 | 13,436.00 |
| 15688 | 520.60 |
| 15689 | 705.00 |
| 15691 | 1,600.50 |
| 15692 | 377.00 |
| 15693 | 1,366.80 |
| 15694 | 1,064.00 |
| 15695 | 610.60 |
| 15696 | 826.14 |
| 15697 | 1,435.20 |
| 15698 | 726.00 |
| 15699 | 1,529.00 |
| 15700 | 2,493.00 |
| 15701 | 1,323.00 |
| 15702 | 872.90 |
| 15703 | 520.65 |
| 15704 | 2,105.20 |
| 15705 | 2,538.20 |
| 15706 | 2,121.00 |
| 15707 | 568.00 |
| 15708 | 3,199.20 |
| 15709 | 2,253.30 |
| 15710 | 837.00 |
| 15711 | 1,143.90 |
| 15712 | 1,366.80 |
| 15713 | 441.60 |
| 15714 | 548.00 |
| 15716 | 689.00 |
| 15722 | 1,663.20 |
| 15727 | 599.72 |
| 15777 | 628.52 |
| 15808 | 39,647.65 |
| 15818 | 414.00 |
| 15824 | 808.00 |
| 15826 | 404.00 |
| 15828 | 202.00 |
| 15829 | 202.00 |
| 15830 | 606.00 |
| 15832 | 1,557.92 |
| 15834 | 36,663.00 |
| 15836 | 101.55 |

PROPERLY DOCUMENTED CLAIMS                                    **EXHIBIT B-1**

| ClaimNum | Recognized Losses |
|---|---|
| 15842 | 216.00 |
| 15843 | 108.88 |
| 15844 | 8,988.00 |
| 15845 | 21,164.50 |
| 15847 | 25,750.70 |
| 15848 | 562,717.23 |
| 15850 | 1,422.00 |
| 15851 | 273.00 |
| 15857 | 606.00 |
| 15859 | 111.00 |
| 15860 | 254.39 |
| 15863 | 323.59 |
| 15864 | 5,679.56 |
| 15870 | 121,825.98 |
| 15872 | 59,770.00 |
| 15873 | 6,640.91 |
| 15874 | 50,276.00 |
| 15875 | 14,788.98 |
| 15876 | 16,160.00 |
| 15877 | 22,751.13 |
| 15878 | 150,483.03 |
| 15879 | 22,905.13 |
| 15880 | 2,388.24 |
| 15881 | 39,515.26 |
| 15882 | 2,670.72 |
| 15883 | 704.69 |
| 15884 | 706.20 |
| 15885 | 60,253.84 |
| 15886 | 83,661.75 |
| 15887 | 83,514.28 |
| 15888 | 79,587.08 |
| 15889 | 722,624.93 |
| 15890 | 13,880.55 |
| 15891 | 1,476.60 |
| 15892 | 230,552.81 |
| 15893 | 88,062.89 |
| 15898 | 62,230.47 |
| 15902 | 19,712.24 |
| 15903 | 1,056.00 |
| 15949 | 6,130.10 |
| **TOTAL** | **2056** $ **18,539,410.69** |

LATE, PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-2**

| ClaimNum | Recognized Losses |
|---|---|
| 15861 | 73,616.00 |
| 15899 | 599,460.96 |
| 15905 | 99,811.54 |
| 15906 | 22,666.09 |
| 15907 | 34,668.00 |
| 15909 | 202.00 |
| 15914 | 808.00 |
| 15916 | 505.00 |
| 15918 | 1,212.00 |
| 15919 | 505.00 |
| 15928 | 136,695.61 |
| 15929 | 8,034.95 |
| 15934 | 727.47 |
| 15947 | 3,686.42 |
| 15950 | 62.99 |
| **TOTAL** | **15** $ **982,662.03** |

EXHIBIT C

Montage Technology Group Limited Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

# DEFICIENCY NOTICE

**CONTROL#:**   11

**April 20, 2018**

REDACTED

**AcctNum**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
| --- | --- |
| Documentation* was not provided. In order to process your claim we require: (1) any transactions of Montage Technology Group Limited ("Montage") common stock between 9/25/2013 and 5/7/2014, inclusive; (2) proof of holdings of Montage common stock on 9/24/2013; and (3) proof of holdings of Montage common stock on 5/7/2014. | |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within ten (10) days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for  (1) any transactions of Montage Technology Group Limited ("Montage") common stock between 9/25/2013 and 5/7/2014, inclusive; (2) proof of holdings of Montage common stock on 9/24/2013; and (3) proof of holdings of Montage common stock on 5/7/2014.

INADEQUATELY DOCUMENTED CLAIMS                    **EXHIBIT D**

| ClaimNum | Reason for Rejection |
|---|---|
| 11 | INSUFFICIENT DOCUMENTATION |
| 33 | INSUFFICIENT DOCUMENTATION |
| 37 | INSUFFICIENT DOCUMENTATION |
| 42 | INSUFFICIENT DOCUMENTATION |
| 3719 | INSUFFICIENT DOCUMENTATION |
| 15580 | INSUFFICIENT DOCUMENTATION |
| 15584 | INSUFFICIENT DOCUMENTATION |
| 15597 | INSUFFICIENT DOCUMENTATION |
| 15607 | INSUFFICIENT DOCUMENTATION |
| 15608 | INSUFFICIENT DOCUMENTATION |
| 15838 | INSUFFICIENT DOCUMENTATION |
| 15931 | INSUFFICIENT DOCUMENTATION |
| 15948 | INSUFFICIENT DOCUMENTATION |
| **TOTAL** | **13** |

INELIGIBLE CLAIMS   **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 1 | NO RECOGNIZED LOSSES |
| 2 | NO RECOGNIZED LOSSES |
| 3 | NO RECOGNIZED LOSSES |
| 7 | NO RECOGNIZED LOSSES |
| 8 | NO RECOGNIZED LOSSES |
| 14 | NO RECOGNIZED LOSSES |
| 26 | NO RECOGNIZED LOSSES |
| 28 | NO RECOGNIZED LOSSES |
| 30 | NO RECOGNIZED LOSSES |
| 32 | NO RECOGNIZED LOSSES |
| 39 | NO RECOGNIZED LOSSES |
| 40 | NO RECOGNIZED LOSSES |
| 41 | NO RECOGNIZED LOSSES |
| 47 | NO RECOGNIZED LOSSES |
| 48 | NO RECOGNIZED LOSSES |
| 49 | NO RECOGNIZED LOSSES |
| 50 | NO RECOGNIZED LOSSES |
| 52 | NO RECOGNIZED LOSSES |
| 54 | NO RECOGNIZED LOSSES |
| 66 | NO RECOGNIZED LOSSES |
| 67 | NO RECOGNIZED LOSSES |
| 71 | NO RECOGNIZED LOSSES |
| 73 | PURCHASED OUTSIDE CLASS PERIOD |
| 74 | PURCHASED OUTSIDE CLASS PERIOD |
| 75 | PURCHASED OUTSIDE CLASS PERIOD |
| 76 | PURCHASED OUTSIDE CLASS PERIOD |
| 78 | NO RECOGNIZED LOSSES |
| 79 | PURCHASED OUTSIDE CLASS PERIOD |
| 80 | NO RECOGNIZED LOSSES |
| 81 | NO RECOGNIZED LOSSES |
| 82 | NO RECOGNIZED LOSSES |
| 83 | PURCHASED OUTSIDE CLASS PERIOD |
| 84 | NO RECOGNIZED LOSSES |
| 85 | NO RECOGNIZED LOSSES |
| 86 | NO RECOGNIZED LOSSES |
| 88 | SHARES SOLD SHORT |
| 89 | SHARES SOLD SHORT |
| 90 | NO RECOGNIZED LOSSES |
| 91 | NO RECOGNIZED LOSSES |
| 92 | SHARES SOLD SHORT |
| 93 | PURCHASED OUTSIDE CLASS PERIOD |
| 95 | SHARES SOLD SHORT |
| 96 | SHARES SOLD SHORT |
| 97 | NO RECOGNIZED LOSSES |
| 99 | SHARES SOLD SHORT |
| 101 | PURCHASED OUTSIDE CLASS PERIOD |
| 102 | NO RECOGNIZED LOSSES |
| 103 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                        **EXHIBIT E**

| ClaimNum | Reason for Rejection |
| --- | --- |
| 106 | NO RECOGNIZED LOSSES |
| 108 | NO RECOGNIZED LOSSES |
| 109 | NO RECOGNIZED LOSSES |
| 110 | NO RECOGNIZED LOSSES |
| 113 | NO RECOGNIZED LOSSES |
| 115 | NO RECOGNIZED LOSSES |
| 116 | PURCHASED OUTSIDE CLASS PERIOD |
| 117 | NO RECOGNIZED LOSSES |
| 118 | SHARES SOLD SHORT |
| 119 | PURCHASED OUTSIDE CLASS PERIOD |
| 120 | PURCHASED OUTSIDE CLASS PERIOD |
| 121 | PURCHASED OUTSIDE CLASS PERIOD |
| 122 | PURCHASED OUTSIDE CLASS PERIOD |
| 123 | PURCHASED OUTSIDE CLASS PERIOD |
| 124 | PURCHASED OUTSIDE CLASS PERIOD |
| 125 | NO RECOGNIZED LOSSES |
| 126 | PURCHASED OUTSIDE CLASS PERIOD |
| 127 | PURCHASED OUTSIDE CLASS PERIOD |
| 129 | PURCHASED OUTSIDE CLASS PERIOD |
| 130 | PURCHASED OUTSIDE CLASS PERIOD |
| 131 | PURCHASED OUTSIDE CLASS PERIOD |
| 132 | PURCHASED OUTSIDE CLASS PERIOD |
| 133 | NO RECOGNIZED LOSSES |
| 134 | NO RECOGNIZED LOSSES |
| 135 | NO RECOGNIZED LOSSES |
| 136 | NO RECOGNIZED LOSSES |
| 137 | NO RECOGNIZED LOSSES |
| 138 | PURCHASED OUTSIDE CLASS PERIOD |
| 140 | PURCHASED OUTSIDE CLASS PERIOD |
| 141 | PURCHASED OUTSIDE CLASS PERIOD |
| 142 | NO RECOGNIZED LOSSES |
| 143 | PURCHASED OUTSIDE CLASS PERIOD |
| 144 | PURCHASED OUTSIDE CLASS PERIOD |
| 146 | NO RECOGNIZED LOSSES |
| 147 | NO RECOGNIZED LOSSES |
| 148 | NO RECOGNIZED LOSSES |
| 149 | NO RECOGNIZED LOSSES |
| 150 | NO RECOGNIZED LOSSES |
| 151 | NO RECOGNIZED LOSSES |
| 152 | NO RECOGNIZED LOSSES |
| 155 | PURCHASED OUTSIDE CLASS PERIOD |
| 156 | PURCHASED OUTSIDE CLASS PERIOD |
| 157 | NO RECOGNIZED LOSSES |
| 158 | PURCHASED OUTSIDE CLASS PERIOD |
| 159 | PURCHASED OUTSIDE CLASS PERIOD |
| 160 | PURCHASED OUTSIDE CLASS PERIOD |
| 161 | PURCHASED OUTSIDE CLASS PERIOD |
| 162 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| ClaimNum | Reason for Rejection |
|---|---|
| 163 | PURCHASED OUTSIDE CLASS PERIOD |
| 164 | NO RECOGNIZED LOSSES |
| 165 | PURCHASED OUTSIDE CLASS PERIOD |
| 166 | NO RECOGNIZED LOSSES |
| 168 | NO RECOGNIZED LOSSES |
| 169 | NO RECOGNIZED LOSSES |
| 170 | PURCHASED OUTSIDE CLASS PERIOD |
| 171 | NO RECOGNIZED LOSSES |
| 173 | PURCHASED OUTSIDE CLASS PERIOD |
| 174 | NO RECOGNIZED LOSSES |
| 175 | NO RECOGNIZED LOSSES |
| 176 | NO RECOGNIZED LOSSES |
| 177 | PURCHASED OUTSIDE CLASS PERIOD |
| 178 | NO RECOGNIZED LOSSES |
| 179 | NO RECOGNIZED LOSSES |
| 180 | NO RECOGNIZED LOSSES |
| 181 | NO RECOGNIZED LOSSES |
| 182 | NO RECOGNIZED LOSSES |
| 183 | PURCHASED OUTSIDE CLASS PERIOD |
| 184 | NO RECOGNIZED LOSSES |
| 185 | NO RECOGNIZED LOSSES |
| 186 | NO RECOGNIZED LOSSES |
| 187 | NO RECOGNIZED LOSSES |
| 188 | PURCHASED OUTSIDE CLASS PERIOD |
| 189 | PURCHASED OUTSIDE CLASS PERIOD |
| 191 | NO RECOGNIZED LOSSES |
| 192 | NO RECOGNIZED LOSSES |
| 193 | NO RECOGNIZED LOSSES |
| 194 | NO RECOGNIZED LOSSES |
| 195 | PURCHASED OUTSIDE CLASS PERIOD |
| 196 | PURCHASED OUTSIDE CLASS PERIOD |
| 197 | NO RECOGNIZED LOSSES |
| 199 | NO RECOGNIZED LOSSES |
| 200 | PURCHASED OUTSIDE CLASS PERIOD |
| 201 | PURCHASED OUTSIDE CLASS PERIOD |
| 202 | NO RECOGNIZED LOSSES |
| 203 | NO RECOGNIZED LOSSES |
| 204 | NO RECOGNIZED LOSSES |
| 205 | NO RECOGNIZED LOSSES |
| 206 | NO RECOGNIZED LOSSES |
| 207 | NO RECOGNIZED LOSSES |
| 208 | NO RECOGNIZED LOSSES |
| 209 | NO RECOGNIZED LOSSES |
| 210 | PURCHASED OUTSIDE CLASS PERIOD |
| 211 | PURCHASED OUTSIDE CLASS PERIOD |
| 212 | NO RECOGNIZED LOSSES |
| 213 | NO RECOGNIZED LOSSES |
| 214 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
| --- | --- |
| 215 | PURCHASED OUTSIDE CLASS PERIOD |
| 216 | NO RECOGNIZED LOSSES |
| 217 | NO RECOGNIZED LOSSES |
| 218 | NO RECOGNIZED LOSSES |
| 219 | PURCHASED OUTSIDE CLASS PERIOD |
| 220 | NO RECOGNIZED LOSSES |
| 221 | NO RECOGNIZED LOSSES |
| 222 | PURCHASED OUTSIDE CLASS PERIOD |
| 223 | NO RECOGNIZED LOSSES |
| 225 | NO RECOGNIZED LOSSES |
| 226 | NO RECOGNIZED LOSSES |
| 227 | NO RECOGNIZED LOSSES |
| 228 | NO RECOGNIZED LOSSES |
| 229 | NO RECOGNIZED LOSSES |
| 230 | PURCHASED OUTSIDE CLASS PERIOD |
| 231 | NO RECOGNIZED LOSSES |
| 232 | PURCHASED OUTSIDE CLASS PERIOD |
| 233 | PURCHASED OUTSIDE CLASS PERIOD |
| 234 | NO RECOGNIZED LOSSES |
| 236 | PURCHASED OUTSIDE CLASS PERIOD |
| 237 | PURCHASED OUTSIDE CLASS PERIOD |
| 238 | PURCHASED OUTSIDE CLASS PERIOD |
| 239 | NO RECOGNIZED LOSSES |
| 240 | NO RECOGNIZED LOSSES |
| 241 | NO RECOGNIZED LOSSES |
| 242 | NO RECOGNIZED LOSSES |
| 243 | NO RECOGNIZED LOSSES |
| 244 | PURCHASED OUTSIDE CLASS PERIOD |
| 245 | PURCHASED OUTSIDE CLASS PERIOD |
| 246 | PURCHASED OUTSIDE CLASS PERIOD |
| 247 | PURCHASED OUTSIDE CLASS PERIOD |
| 248 | PURCHASED OUTSIDE CLASS PERIOD |
| 249 | NO RECOGNIZED LOSSES |
| 250 | NO RECOGNIZED LOSSES |
| 251 | NO RECOGNIZED LOSSES |
| 252 | PURCHASED OUTSIDE CLASS PERIOD |
| 253 | PURCHASED OUTSIDE CLASS PERIOD |
| 254 | NO RECOGNIZED LOSSES |
| 255 | PURCHASED OUTSIDE CLASS PERIOD |
| 256 | NO RECOGNIZED LOSSES |
| 257 | NO RECOGNIZED LOSSES |
| 258 | NO RECOGNIZED LOSSES |
| 259 | NO RECOGNIZED LOSSES |
| 260 | PURCHASED OUTSIDE CLASS PERIOD |
| 261 | PURCHASED OUTSIDE CLASS PERIOD |
| 262 | PURCHASED OUTSIDE CLASS PERIOD |
| 263 | PURCHASED OUTSIDE CLASS PERIOD |
| 264 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                        **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 265 | PURCHASED OUTSIDE CLASS PERIOD |
| 266 | PURCHASED OUTSIDE CLASS PERIOD |
| 267 | PURCHASED OUTSIDE CLASS PERIOD |
| 268 | PURCHASED OUTSIDE CLASS PERIOD |
| 269 | PURCHASED OUTSIDE CLASS PERIOD |
| 270 | PURCHASED OUTSIDE CLASS PERIOD |
| 271 | PURCHASED OUTSIDE CLASS PERIOD |
| 272 | PURCHASED OUTSIDE CLASS PERIOD |
| 273 | NO RECOGNIZED LOSSES |
| 274 | NO RECOGNIZED LOSSES |
| 275 | NO RECOGNIZED LOSSES |
| 276 | NO RECOGNIZED LOSSES |
| 277 | NO RECOGNIZED LOSSES |
| 278 | NO RECOGNIZED LOSSES |
| 279 | PURCHASED OUTSIDE CLASS PERIOD |
| 280 | PURCHASED OUTSIDE CLASS PERIOD |
| 281 | NO RECOGNIZED LOSSES |
| 282 | NO RECOGNIZED LOSSES |
| 283 | NO RECOGNIZED LOSSES |
| 284 | PURCHASED OUTSIDE CLASS PERIOD |
| 285 | NO RECOGNIZED LOSSES |
| 286 | NO RECOGNIZED LOSSES |
| 287 | PURCHASED OUTSIDE CLASS PERIOD |
| 288 | NO RECOGNIZED LOSSES |
| 289 | NO RECOGNIZED LOSSES |
| 290 | PURCHASED OUTSIDE CLASS PERIOD |
| 291 | PURCHASED OUTSIDE CLASS PERIOD |
| 292 | NO RECOGNIZED LOSSES |
| 293 | PURCHASED OUTSIDE CLASS PERIOD |
| 294 | NO RECOGNIZED LOSSES |
| 295 | NO RECOGNIZED LOSSES |
| 296 | NO RECOGNIZED LOSSES |
| 297 | PURCHASED OUTSIDE CLASS PERIOD |
| 298 | PURCHASED OUTSIDE CLASS PERIOD |
| 300 | NO RECOGNIZED LOSSES |
| 302 | PURCHASED OUTSIDE CLASS PERIOD |
| 303 | PURCHASED OUTSIDE CLASS PERIOD |
| 304 | PURCHASED OUTSIDE CLASS PERIOD |
| 305 | NO RECOGNIZED LOSSES |
| 306 | NO RECOGNIZED LOSSES |
| 307 | NO RECOGNIZED LOSSES |
| 308 | PURCHASED OUTSIDE CLASS PERIOD |
| 309 | NO RECOGNIZED LOSSES |
| 310 | PURCHASED OUTSIDE CLASS PERIOD |
| 311 | PURCHASED OUTSIDE CLASS PERIOD |
| 312 | PURCHASED OUTSIDE CLASS PERIOD |
| 313 | NO RECOGNIZED LOSSES |
| 314 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 315 | NO RECOGNIZED LOSSES |
| 316 | NO RECOGNIZED LOSSES |
| 317 | NO RECOGNIZED LOSSES |
| 318 | NO RECOGNIZED LOSSES |
| 319 | NO RECOGNIZED LOSSES |
| 320 | NO RECOGNIZED LOSSES |
| 321 | NO RECOGNIZED LOSSES |
| 322 | NO RECOGNIZED LOSSES |
| 323 | NO RECOGNIZED LOSSES |
| 324 | NO RECOGNIZED LOSSES |
| 325 | SHARES SOLD SHORT |
| 329 | NO RECOGNIZED LOSSES |
| 330 | NO RECOGNIZED LOSSES |
| 334 | NO RECOGNIZED LOSSES |
| 339 | PURCHASED OUTSIDE CLASS PERIOD |
| 340 | NO RECOGNIZED LOSSES |
| 341 | PURCHASED OUTSIDE CLASS PERIOD |
| 342 | PURCHASED OUTSIDE CLASS PERIOD |
| 347 | NO RECOGNIZED LOSSES |
| 348 | NO RECOGNIZED LOSSES |
| 349 | NO RECOGNIZED LOSSES |
| 350 | NO RECOGNIZED LOSSES |
| 351 | CLAIM WITHDRAWN |
| 354 | NO RECOGNIZED LOSSES |
| 355 | NO RECOGNIZED LOSSES |
| 357 | NO RECOGNIZED LOSSES |
| 358 | NO RECOGNIZED LOSSES |
| 359 | NO RECOGNIZED LOSSES |
| 365 | NO RECOGNIZED LOSSES |
| 366 | NO RECOGNIZED LOSSES |
| 367 | NO RECOGNIZED LOSSES |
| 368 | CLAIM WITHDRAWN |
| 369 | NO RECOGNIZED LOSSES |
| 373 | NO RECOGNIZED LOSSES |
| 374 | NO RECOGNIZED LOSSES |
| 375 | NO RECOGNIZED LOSSES |
| 378 | NO RECOGNIZED LOSSES |
| 382 | NO RECOGNIZED LOSSES |
| 383 | NO RECOGNIZED LOSSES |
| 384 | NO RECOGNIZED LOSSES |
| 385 | NO RECOGNIZED LOSSES |
| 387 | NO RECOGNIZED LOSSES |
| 388 | NO RECOGNIZED LOSSES |
| 391 | NO RECOGNIZED LOSSES |
| 392 | NO RECOGNIZED LOSSES |
| 393 | NO RECOGNIZED LOSSES |
| 396 | NO RECOGNIZED LOSSES |
| 397 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                      **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 398 | NO RECOGNIZED LOSSES |
| 399 | NO RECOGNIZED LOSSES |
| 403 | NO RECOGNIZED LOSSES |
| 404 | NO RECOGNIZED LOSSES |
| 406 | NO RECOGNIZED LOSSES |
| 407 | NO RECOGNIZED LOSSES |
| 408 | NO RECOGNIZED LOSSES |
| 410 | NO RECOGNIZED LOSSES |
| 411 | NO RECOGNIZED LOSSES |
| 412 | NO RECOGNIZED LOSSES |
| 413 | NO RECOGNIZED LOSSES |
| 414 | NO RECOGNIZED LOSSES |
| 416 | NO RECOGNIZED LOSSES |
| 424 | NO RECOGNIZED LOSSES |
| 425 | NO RECOGNIZED LOSSES |
| 426 | PURCHASED OUTSIDE CLASS PERIOD |
| 427 | NO RECOGNIZED LOSSES |
| 428 | NO RECOGNIZED LOSSES |
| 429 | NO RECOGNIZED LOSSES |
| 431 | NO RECOGNIZED LOSSES |
| 438 | NO RECOGNIZED LOSSES |
| 439 | NO RECOGNIZED LOSSES |
| 440 | NO RECOGNIZED LOSSES |
| 441 | NO RECOGNIZED LOSSES |
| 442 | NO RECOGNIZED LOSSES |
| 443 | NO RECOGNIZED LOSSES |
| 448 | NO RECOGNIZED LOSSES |
| 449 | NO RECOGNIZED LOSSES |
| 450 | NO RECOGNIZED LOSSES |
| 451 | NO RECOGNIZED LOSSES |
| 452 | NO RECOGNIZED LOSSES |
| 455 | NO RECOGNIZED LOSSES |
| 456 | NO RECOGNIZED LOSSES |
| 457 | NO RECOGNIZED LOSSES |
| 458 | NO RECOGNIZED LOSSES |
| 459 | NO RECOGNIZED LOSSES |
| 460 | NO RECOGNIZED LOSSES |
| 461 | NO RECOGNIZED LOSSES |
| 465 | NO RECOGNIZED LOSSES |
| 466 | NO RECOGNIZED LOSSES |
| 467 | NO RECOGNIZED LOSSES |
| 468 | NO RECOGNIZED LOSSES |
| 469 | NO RECOGNIZED LOSSES |
| 470 | NO RECOGNIZED LOSSES |
| 471 | NO RECOGNIZED LOSSES |
| 472 | NO RECOGNIZED LOSSES |
| 473 | NO RECOGNIZED LOSSES |
| 477 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                      **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 481 | NO RECOGNIZED LOSSES |
| 482 | NO RECOGNIZED LOSSES |
| 483 | NO RECOGNIZED LOSSES |
| 484 | NO RECOGNIZED LOSSES |
| 488 | NO RECOGNIZED LOSSES |
| 491 | NO RECOGNIZED LOSSES |
| 498 | NO RECOGNIZED LOSSES |
| 499 | NO RECOGNIZED LOSSES |
| 501 | NO RECOGNIZED LOSSES |
| 502 | NO RECOGNIZED LOSSES |
| 503 | NO RECOGNIZED LOSSES |
| 504 | NO RECOGNIZED LOSSES |
| 505 | NO RECOGNIZED LOSSES |
| 506 | NO RECOGNIZED LOSSES |
| 507 | NO RECOGNIZED LOSSES |
| 509 | NO RECOGNIZED LOSSES |
| 510 | NO RECOGNIZED LOSSES |
| 512 | NO RECOGNIZED LOSSES |
| 513 | NO RECOGNIZED LOSSES |
| 514 | NO RECOGNIZED LOSSES |
| 515 | NO RECOGNIZED LOSSES |
| 517 | NO RECOGNIZED LOSSES |
| 522 | NO RECOGNIZED LOSSES |
| 524 | NO RECOGNIZED LOSSES |
| 526 | NO RECOGNIZED LOSSES |
| 528 | NO RECOGNIZED LOSSES |
| 530 | NO RECOGNIZED LOSSES |
| 532 | PURCHASED OUTSIDE CLASS PERIOD |
| 533 | NO RECOGNIZED LOSSES |
| 535 | NO RECOGNIZED LOSSES |
| 536 | NO RECOGNIZED LOSSES |
| 537 | NO RECOGNIZED LOSSES |
| 541 | NO RECOGNIZED LOSSES |
| 542 | NO RECOGNIZED LOSSES |
| 543 | NO RECOGNIZED LOSSES |
| 544 | NO RECOGNIZED LOSSES |
| 546 | NO RECOGNIZED LOSSES |
| 547 | NO RECOGNIZED LOSSES |
| 548 | NO RECOGNIZED LOSSES |
| 550 | NO RECOGNIZED LOSSES |
| 553 | NO RECOGNIZED LOSSES |
| 555 | NO RECOGNIZED LOSSES |
| 557 | NO RECOGNIZED LOSSES |
| 558 | NO RECOGNIZED LOSSES |
| 559 | NO RECOGNIZED LOSSES |
| 560 | NO RECOGNIZED LOSSES |
| 563 | NO RECOGNIZED LOSSES |
| 564 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                          **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 565 | NO RECOGNIZED LOSSES |
| 567 | NO RECOGNIZED LOSSES |
| 568 | PURCHASED OUTSIDE CLASS PERIOD |
| 569 | NO RECOGNIZED LOSSES |
| 570 | NO RECOGNIZED LOSSES |
| 572 | NO RECOGNIZED LOSSES |
| 578 | NO RECOGNIZED LOSSES |
| 579 | NO RECOGNIZED LOSSES |
| 580 | NO RECOGNIZED LOSSES |
| 581 | NO RECOGNIZED LOSSES |
| 582 | NO RECOGNIZED LOSSES |
| 584 | NO RECOGNIZED LOSSES |
| 586 | NO RECOGNIZED LOSSES |
| 589 | NO RECOGNIZED LOSSES |
| 590 | NO RECOGNIZED LOSSES |
| 591 | NO RECOGNIZED LOSSES |
| 592 | NO RECOGNIZED LOSSES |
| 593 | NO RECOGNIZED LOSSES |
| 594 | NO RECOGNIZED LOSSES |
| 598 | NO RECOGNIZED LOSSES |
| 600 | NO RECOGNIZED LOSSES |
| 603 | NO RECOGNIZED LOSSES |
| 604 | PURCHASED OUTSIDE CLASS PERIOD |
| 605 | NO RECOGNIZED LOSSES |
| 606 | NO RECOGNIZED LOSSES |
| 607 | NO RECOGNIZED LOSSES |
| 608 | NO RECOGNIZED LOSSES |
| 609 | NO RECOGNIZED LOSSES |
| 610 | NO RECOGNIZED LOSSES |
| 612 | NO RECOGNIZED LOSSES |
| 617 | NO RECOGNIZED LOSSES |
| 618 | NO RECOGNIZED LOSSES |
| 619 | NO RECOGNIZED LOSSES |
| 620 | NO RECOGNIZED LOSSES |
| 621 | NO RECOGNIZED LOSSES |
| 625 | NO RECOGNIZED LOSSES |
| 627 | NO RECOGNIZED LOSSES |
| 632 | NO RECOGNIZED LOSSES |
| 634 | NO RECOGNIZED LOSSES |
| 635 | NO RECOGNIZED LOSSES |
| 638 | NO RECOGNIZED LOSSES |
| 639 | NO RECOGNIZED LOSSES |
| 641 | NO RECOGNIZED LOSSES |
| 643 | NO RECOGNIZED LOSSES |
| 644 | NO RECOGNIZED LOSSES |
| 648 | NO RECOGNIZED LOSSES |
| 649 | NO RECOGNIZED LOSSES |
| 651 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 655 | NO RECOGNIZED LOSSES |
| 656 | NO RECOGNIZED LOSSES |
| 659 | NO RECOGNIZED LOSSES |
| 660 | NO RECOGNIZED LOSSES |
| 661 | NO RECOGNIZED LOSSES |
| 662 | NO RECOGNIZED LOSSES |
| 666 | NO RECOGNIZED LOSSES |
| 673 | NO RECOGNIZED LOSSES |
| 674 | NO RECOGNIZED LOSSES |
| 676 | NO RECOGNIZED LOSSES |
| 678 | NO RECOGNIZED LOSSES |
| 679 | NO RECOGNIZED LOSSES |
| 681 | NO RECOGNIZED LOSSES |
| 682 | NO RECOGNIZED LOSSES |
| 687 | NO RECOGNIZED LOSSES |
| 689 | NO RECOGNIZED LOSSES |
| 690 | NO RECOGNIZED LOSSES |
| 691 | NO RECOGNIZED LOSSES |
| 695 | NO RECOGNIZED LOSSES |
| 697 | NO RECOGNIZED LOSSES |
| 698 | NO RECOGNIZED LOSSES |
| 699 | NO RECOGNIZED LOSSES |
| 700 | NO RECOGNIZED LOSSES |
| 701 | NO RECOGNIZED LOSSES |
| 702 | NO RECOGNIZED LOSSES |
| 706 | CLAIM WITHDRAWN |
| 707 | NO RECOGNIZED LOSSES |
| 710 | NO RECOGNIZED LOSSES |
| 712 | NO RECOGNIZED LOSSES |
| 713 | NO RECOGNIZED LOSSES |
| 714 | NO RECOGNIZED LOSSES |
| 716 | NO RECOGNIZED LOSSES |
| 717 | NO RECOGNIZED LOSSES |
| 718 | NO RECOGNIZED LOSSES |
| 719 | NO RECOGNIZED LOSSES |
| 720 | NO RECOGNIZED LOSSES |
| 722 | NO RECOGNIZED LOSSES |
| 723 | NO RECOGNIZED LOSSES |
| 724 | NO RECOGNIZED LOSSES |
| 725 | NO RECOGNIZED LOSSES |
| 727 | NO RECOGNIZED LOSSES |
| 728 | NO RECOGNIZED LOSSES |
| 729 | NO RECOGNIZED LOSSES |
| 730 | NO RECOGNIZED LOSSES |
| 731 | NO RECOGNIZED LOSSES |
| 733 | NO RECOGNIZED LOSSES |
| 734 | NO RECOGNIZED LOSSES |
| 735 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 736 | NO RECOGNIZED LOSSES |
| 737 | NO RECOGNIZED LOSSES |
| 740 | NO RECOGNIZED LOSSES |
| 741 | NO RECOGNIZED LOSSES |
| 745 | NO RECOGNIZED LOSSES |
| 748 | NO RECOGNIZED LOSSES |
| 754 | NO RECOGNIZED LOSSES |
| 756 | NO RECOGNIZED LOSSES |
| 757 | NO RECOGNIZED LOSSES |
| 760 | NO RECOGNIZED LOSSES |
| 761 | NO RECOGNIZED LOSSES |
| 763 | NO RECOGNIZED LOSSES |
| 764 | NO RECOGNIZED LOSSES |
| 767 | NO RECOGNIZED LOSSES |
| 770 | NO RECOGNIZED LOSSES |
| 771 | NO RECOGNIZED LOSSES |
| 772 | NO RECOGNIZED LOSSES |
| 773 | NO RECOGNIZED LOSSES |
| 774 | NO RECOGNIZED LOSSES |
| 776 | NO RECOGNIZED LOSSES |
| 779 | NO RECOGNIZED LOSSES |
| 780 | NO RECOGNIZED LOSSES |
| 782 | NO RECOGNIZED LOSSES |
| 783 | NO RECOGNIZED LOSSES |
| 784 | NO RECOGNIZED LOSSES |
| 786 | NO RECOGNIZED LOSSES |
| 787 | NO RECOGNIZED LOSSES |
| 789 | NO RECOGNIZED LOSSES |
| 793 | NO RECOGNIZED LOSSES |
| 794 | NO RECOGNIZED LOSSES |
| 795 | NO RECOGNIZED LOSSES |
| 796 | NO RECOGNIZED LOSSES |
| 798 | NO RECOGNIZED LOSSES |
| 799 | NO RECOGNIZED LOSSES |
| 802 | NO RECOGNIZED LOSSES |
| 803 | NO RECOGNIZED LOSSES |
| 804 | NO RECOGNIZED LOSSES |
| 805 | NO RECOGNIZED LOSSES |
| 806 | NO RECOGNIZED LOSSES |
| 808 | NO RECOGNIZED LOSSES |
| 810 | NO RECOGNIZED LOSSES |
| 811 | PURCHASED OUTSIDE CLASS PERIOD |
| 812 | NO RECOGNIZED LOSSES |
| 814 | NO RECOGNIZED LOSSES |
| 815 | NO RECOGNIZED LOSSES |
| 816 | NO RECOGNIZED LOSSES |
| 817 | NO RECOGNIZED LOSSES |
| 818 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                              **EXHIBIT E**

| ClaimNum | Reason for Rejection |
| --- | --- |
| 819 | NO RECOGNIZED LOSSES |
| 820 | NO RECOGNIZED LOSSES |
| 821 | NO RECOGNIZED LOSSES |
| 822 | NO RECOGNIZED LOSSES |
| 823 | NO RECOGNIZED LOSSES |
| 824 | NO RECOGNIZED LOSSES |
| 825 | NO RECOGNIZED LOSSES |
| 826 | NO RECOGNIZED LOSSES |
| 827 | NO RECOGNIZED LOSSES |
| 828 | NO RECOGNIZED LOSSES |
| 829 | NO RECOGNIZED LOSSES |
| 830 | NO RECOGNIZED LOSSES |
| 831 | NO RECOGNIZED LOSSES |
| 833 | NO RECOGNIZED LOSSES |
| 834 | NO RECOGNIZED LOSSES |
| 835 | NO RECOGNIZED LOSSES |
| 836 | NO RECOGNIZED LOSSES |
| 838 | NO RECOGNIZED LOSSES |
| 839 | NO RECOGNIZED LOSSES |
| 841 | NO RECOGNIZED LOSSES |
| 843 | NO RECOGNIZED LOSSES |
| 845 | NO RECOGNIZED LOSSES |
| 846 | NO RECOGNIZED LOSSES |
| 847 | NO RECOGNIZED LOSSES |
| 848 | NO RECOGNIZED LOSSES |
| 849 | NO RECOGNIZED LOSSES |
| 850 | NO RECOGNIZED LOSSES |
| 851 | NO RECOGNIZED LOSSES |
| 852 | NO RECOGNIZED LOSSES |
| 853 | NO RECOGNIZED LOSSES |
| 855 | NO RECOGNIZED LOSSES |
| 856 | NO RECOGNIZED LOSSES |
| 857 | NO RECOGNIZED LOSSES |
| 861 | NO RECOGNIZED LOSSES |
| 862 | NO RECOGNIZED LOSSES |
| 863 | NO RECOGNIZED LOSSES |
| 866 | NO RECOGNIZED LOSSES |
| 868 | NO RECOGNIZED LOSSES |
| 870 | NO RECOGNIZED LOSSES |
| 871 | NO RECOGNIZED LOSSES |
| 872 | NO RECOGNIZED LOSSES |
| 874 | NO RECOGNIZED LOSSES |
| 881 | NO RECOGNIZED LOSSES |
| 882 | NO RECOGNIZED LOSSES |
| 885 | NO RECOGNIZED LOSSES |
| 886 | NO RECOGNIZED LOSSES |
| 887 | NO RECOGNIZED LOSSES |
| 888 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 890 | NO RECOGNIZED LOSSES |
| 891 | PURCHASED OUTSIDE CLASS PERIOD |
| 896 | NO RECOGNIZED LOSSES |
| 897 | NO RECOGNIZED LOSSES |
| 899 | NO RECOGNIZED LOSSES |
| 900 | NO RECOGNIZED LOSSES |
| 902 | NO RECOGNIZED LOSSES |
| 903 | NO RECOGNIZED LOSSES |
| 904 | NO RECOGNIZED LOSSES |
| 908 | NO RECOGNIZED LOSSES |
| 909 | NO RECOGNIZED LOSSES |
| 910 | PURCHASED OUTSIDE CLASS PERIOD |
| 914 | NO RECOGNIZED LOSSES |
| 916 | NO RECOGNIZED LOSSES |
| 917 | NO RECOGNIZED LOSSES |
| 920 | NO RECOGNIZED LOSSES |
| 921 | NO RECOGNIZED LOSSES |
| 924 | NO RECOGNIZED LOSSES |
| 926 | NO RECOGNIZED LOSSES |
| 927 | NO RECOGNIZED LOSSES |
| 929 | NO RECOGNIZED LOSSES |
| 930 | NO RECOGNIZED LOSSES |
| 932 | NO RECOGNIZED LOSSES |
| 933 | NO RECOGNIZED LOSSES |
| 934 | NO RECOGNIZED LOSSES |
| 935 | NO RECOGNIZED LOSSES |
| 936 | NO RECOGNIZED LOSSES |
| 938 | NO RECOGNIZED LOSSES |
| 939 | NO RECOGNIZED LOSSES |
| 945 | NO RECOGNIZED LOSSES |
| 947 | NO RECOGNIZED LOSSES |
| 949 | NO RECOGNIZED LOSSES |
| 950 | NO RECOGNIZED LOSSES |
| 951 | NO RECOGNIZED LOSSES |
| 952 | NO RECOGNIZED LOSSES |
| 953 | NO RECOGNIZED LOSSES |
| 956 | NO RECOGNIZED LOSSES |
| 957 | NO RECOGNIZED LOSSES |
| 958 | NO RECOGNIZED LOSSES |
| 959 | NO RECOGNIZED LOSSES |
| 960 | NO RECOGNIZED LOSSES |
| 961 | NO RECOGNIZED LOSSES |
| 962 | NO RECOGNIZED LOSSES |
| 964 | NO RECOGNIZED LOSSES |
| 965 | NO RECOGNIZED LOSSES |
| 966 | NO RECOGNIZED LOSSES |
| 967 | NO RECOGNIZED LOSSES |
| 972 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                           **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 974 | NO RECOGNIZED LOSSES |
| 977 | NO RECOGNIZED LOSSES |
| 981 | NO RECOGNIZED LOSSES |
| 982 | NO RECOGNIZED LOSSES |
| 986 | NO RECOGNIZED LOSSES |
| 987 | NO RECOGNIZED LOSSES |
| 988 | NO RECOGNIZED LOSSES |
| 990 | CLAIM WITHDRAWN |
| 991 | NO RECOGNIZED LOSSES |
| 993 | NO RECOGNIZED LOSSES |
| 994 | NO RECOGNIZED LOSSES |
| 995 | NO RECOGNIZED LOSSES |
| 996 | NO RECOGNIZED LOSSES |
| 997 | NO RECOGNIZED LOSSES |
| 999 | NO RECOGNIZED LOSSES |
| 1000 | NO RECOGNIZED LOSSES |
| 1001 | NO RECOGNIZED LOSSES |
| 1003 | NO RECOGNIZED LOSSES |
| 1005 | NO RECOGNIZED LOSSES |
| 1006 | NO RECOGNIZED LOSSES |
| 1008 | NO RECOGNIZED LOSSES |
| 1009 | NO RECOGNIZED LOSSES |
| 1013 | NO RECOGNIZED LOSSES |
| 1014 | NO RECOGNIZED LOSSES |
| 1015 | NO RECOGNIZED LOSSES |
| 1019 | NO RECOGNIZED LOSSES |
| 1020 | NO RECOGNIZED LOSSES |
| 1022 | NO RECOGNIZED LOSSES |
| 1024 | NO RECOGNIZED LOSSES |
| 1025 | NO RECOGNIZED LOSSES |
| 1027 | NO RECOGNIZED LOSSES |
| 1028 | NO RECOGNIZED LOSSES |
| 1029 | NO RECOGNIZED LOSSES |
| 1031 | NO RECOGNIZED LOSSES |
| 1032 | NO RECOGNIZED LOSSES |
| 1034 | NO RECOGNIZED LOSSES |
| 1035 | NO RECOGNIZED LOSSES |
| 1036 | NO RECOGNIZED LOSSES |
| 1037 | NO RECOGNIZED LOSSES |
| 1038 | NO RECOGNIZED LOSSES |
| 1040 | NO RECOGNIZED LOSSES |
| 1041 | NO RECOGNIZED LOSSES |
| 1042 | NO RECOGNIZED LOSSES |
| 1043 | NO RECOGNIZED LOSSES |
| 1044 | NO RECOGNIZED LOSSES |
| 1045 | NO RECOGNIZED LOSSES |
| 1046 | NO RECOGNIZED LOSSES |
| 1048 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 1049 | NO RECOGNIZED LOSSES |
| 1052 | NO RECOGNIZED LOSSES |
| 1053 | NO RECOGNIZED LOSSES |
| 1054 | NO RECOGNIZED LOSSES |
| 1057 | NO RECOGNIZED LOSSES |
| 1060 | NO RECOGNIZED LOSSES |
| 1061 | NO RECOGNIZED LOSSES |
| 1062 | NO RECOGNIZED LOSSES |
| 1064 | NO RECOGNIZED LOSSES |
| 1068 | NO RECOGNIZED LOSSES |
| 1069 | NO RECOGNIZED LOSSES |
| 1071 | NO RECOGNIZED LOSSES |
| 1072 | NO RECOGNIZED LOSSES |
| 1074 | NO RECOGNIZED LOSSES |
| 1075 | NO RECOGNIZED LOSSES |
| 1076 | NO RECOGNIZED LOSSES |
| 1077 | NO RECOGNIZED LOSSES |
| 1078 | NO RECOGNIZED LOSSES |
| 1079 | NO RECOGNIZED LOSSES |
| 1080 | PURCHASED OUTSIDE CLASS PERIOD |
| 1081 | NO RECOGNIZED LOSSES |
| 1082 | NO RECOGNIZED LOSSES |
| 1083 | NO RECOGNIZED LOSSES |
| 1084 | NO RECOGNIZED LOSSES |
| 1086 | NO RECOGNIZED LOSSES |
| 1087 | NO RECOGNIZED LOSSES |
| 1088 | NO RECOGNIZED LOSSES |
| 1089 | NO RECOGNIZED LOSSES |
| 1090 | NO RECOGNIZED LOSSES |
| 1091 | NO RECOGNIZED LOSSES |
| 1092 | NO RECOGNIZED LOSSES |
| 1093 | NO RECOGNIZED LOSSES |
| 1094 | NO RECOGNIZED LOSSES |
| 1096 | PURCHASED OUTSIDE CLASS PERIOD |
| 1098 | CLAIM WITHDRAWN |
| 1099 | NO RECOGNIZED LOSSES |
| 1102 | NO RECOGNIZED LOSSES |
| 1104 | NO RECOGNIZED LOSSES |
| 1105 | NO RECOGNIZED LOSSES |
| 1107 | NO RECOGNIZED LOSSES |
| 1108 | NO RECOGNIZED LOSSES |
| 1110 | NO RECOGNIZED LOSSES |
| 1112 | NO RECOGNIZED LOSSES |
| 1114 | NO RECOGNIZED LOSSES |
| 1115 | NO RECOGNIZED LOSSES |
| 1117 | NO RECOGNIZED LOSSES |
| 1119 | NO RECOGNIZED LOSSES |
| 1120 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 1122 | NO RECOGNIZED LOSSES |
| 1123 | NO RECOGNIZED LOSSES |
| 1124 | NO RECOGNIZED LOSSES |
| 1125 | NO RECOGNIZED LOSSES |
| 1126 | NO RECOGNIZED LOSSES |
| 1128 | NO RECOGNIZED LOSSES |
| 1129 | NO RECOGNIZED LOSSES |
| 1130 | NO RECOGNIZED LOSSES |
| 1131 | PURCHASED OUTSIDE CLASS PERIOD |
| 1132 | NO RECOGNIZED LOSSES |
| 1133 | NO RECOGNIZED LOSSES |
| 1134 | NO RECOGNIZED LOSSES |
| 1136 | NO RECOGNIZED LOSSES |
| 1138 | NO RECOGNIZED LOSSES |
| 1140 | NO RECOGNIZED LOSSES |
| 1142 | NO RECOGNIZED LOSSES |
| 1143 | NO RECOGNIZED LOSSES |
| 1145 | NO RECOGNIZED LOSSES |
| 1146 | NO RECOGNIZED LOSSES |
| 1147 | NO RECOGNIZED LOSSES |
| 1149 | NO RECOGNIZED LOSSES |
| 1150 | CLAIM WITHDRAWN |
| 1151 | NO RECOGNIZED LOSSES |
| 1152 | NO RECOGNIZED LOSSES |
| 1155 | NO RECOGNIZED LOSSES |
| 1156 | NO RECOGNIZED LOSSES |
| 1159 | NO RECOGNIZED LOSSES |
| 1160 | NO RECOGNIZED LOSSES |
| 1161 | NO RECOGNIZED LOSSES |
| 1162 | NO RECOGNIZED LOSSES |
| 1163 | NO RECOGNIZED LOSSES |
| 1165 | NO RECOGNIZED LOSSES |
| 1172 | NO RECOGNIZED LOSSES |
| 1175 | NO RECOGNIZED LOSSES |
| 1176 | NO RECOGNIZED LOSSES |
| 1177 | NO RECOGNIZED LOSSES |
| 1178 | NO RECOGNIZED LOSSES |
| 1179 | NO RECOGNIZED LOSSES |
| 1180 | NO RECOGNIZED LOSSES |
| 1182 | NO RECOGNIZED LOSSES |
| 1184 | NO RECOGNIZED LOSSES |
| 1185 | NO RECOGNIZED LOSSES |
| 1186 | NO RECOGNIZED LOSSES |
| 1187 | NO RECOGNIZED LOSSES |
| 1188 | NO RECOGNIZED LOSSES |
| 1189 | NO RECOGNIZED LOSSES |
| 1192 | NO RECOGNIZED LOSSES |
| 1193 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 1194 | NO RECOGNIZED LOSSES |
| 1196 | NO RECOGNIZED LOSSES |
| 1197 | NO RECOGNIZED LOSSES |
| 1198 | NO RECOGNIZED LOSSES |
| 1199 | NO RECOGNIZED LOSSES |
| 1200 | NO RECOGNIZED LOSSES |
| 1201 | NO RECOGNIZED LOSSES |
| 1202 | NO RECOGNIZED LOSSES |
| 1203 | NO RECOGNIZED LOSSES |
| 1204 | NO RECOGNIZED LOSSES |
| 1206 | NO RECOGNIZED LOSSES |
| 1208 | NO RECOGNIZED LOSSES |
| 1209 | NO RECOGNIZED LOSSES |
| 1212 | NO RECOGNIZED LOSSES |
| 1213 | NO RECOGNIZED LOSSES |
| 1214 | NO RECOGNIZED LOSSES |
| 1217 | NO RECOGNIZED LOSSES |
| 1222 | NO RECOGNIZED LOSSES |
| 1226 | NO RECOGNIZED LOSSES |
| 1232 | NO RECOGNIZED LOSSES |
| 1238 | NO RECOGNIZED LOSSES |
| 1241 | NO RECOGNIZED LOSSES |
| 1243 | NO RECOGNIZED LOSSES |
| 1250 | NO RECOGNIZED LOSSES |
| 1252 | NO RECOGNIZED LOSSES |
| 1254 | NO RECOGNIZED LOSSES |
| 1256 | NO RECOGNIZED LOSSES |
| 1259 | NO RECOGNIZED LOSSES |
| 1260 | NO RECOGNIZED LOSSES |
| 1261 | NO RECOGNIZED LOSSES |
| 1262 | NO RECOGNIZED LOSSES |
| 1263 | NO RECOGNIZED LOSSES |
| 1264 | NO RECOGNIZED LOSSES |
| 1266 | CLAIM WITHDRAWN |
| 1272 | NO RECOGNIZED LOSSES |
| 1273 | NO RECOGNIZED LOSSES |
| 1274 | PURCHASED OUTSIDE CLASS PERIOD |
| 1276 | NO RECOGNIZED LOSSES |
| 1277 | NO RECOGNIZED LOSSES |
| 1278 | NO RECOGNIZED LOSSES |
| 1279 | NO RECOGNIZED LOSSES |
| 1280 | NO RECOGNIZED LOSSES |
| 1284 | NO RECOGNIZED LOSSES |
| 1288 | NO RECOGNIZED LOSSES |
| 1289 | NO RECOGNIZED LOSSES |
| 1292 | NO RECOGNIZED LOSSES |
| 1293 | CLAIM WITHDRAWN |
| 1294 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                     **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 1295 | NO RECOGNIZED LOSSES |
| 1296 | NO RECOGNIZED LOSSES |
| 1297 | NO RECOGNIZED LOSSES |
| 1301 | NO RECOGNIZED LOSSES |
| 1302 | NO RECOGNIZED LOSSES |
| 1311 | NO RECOGNIZED LOSSES |
| 1314 | NO RECOGNIZED LOSSES |
| 1315 | NO RECOGNIZED LOSSES |
| 1316 | NO RECOGNIZED LOSSES |
| 1317 | NO RECOGNIZED LOSSES |
| 1319 | NO RECOGNIZED LOSSES |
| 1320 | NO RECOGNIZED LOSSES |
| 1321 | NO RECOGNIZED LOSSES |
| 1323 | NO RECOGNIZED LOSSES |
| 1329 | NO RECOGNIZED LOSSES |
| 1330 | NO RECOGNIZED LOSSES |
| 1331 | NO RECOGNIZED LOSSES |
| 1332 | NO RECOGNIZED LOSSES |
| 1334 | NO RECOGNIZED LOSSES |
| 1340 | NO RECOGNIZED LOSSES |
| 1343 | NO RECOGNIZED LOSSES |
| 1347 | NO RECOGNIZED LOSSES |
| 1351 | NO RECOGNIZED LOSSES |
| 1352 | CLAIM WITHDRAWN |
| 1359 | NO RECOGNIZED LOSSES |
| 1360 | NO RECOGNIZED LOSSES |
| 1361 | NO RECOGNIZED LOSSES |
| 1362 | NO RECOGNIZED LOSSES |
| 1363 | NO RECOGNIZED LOSSES |
| 1364 | CLAIM WITHDRAWN |
| 1366 | NO RECOGNIZED LOSSES |
| 1367 | NO RECOGNIZED LOSSES |
| 1368 | NO RECOGNIZED LOSSES |
| 1369 | NO RECOGNIZED LOSSES |
| 1370 | NO RECOGNIZED LOSSES |
| 1371 | NO RECOGNIZED LOSSES |
| 1374 | NO RECOGNIZED LOSSES |
| 1375 | NO RECOGNIZED LOSSES |
| 1379 | NO RECOGNIZED LOSSES |
| 1382 | NO RECOGNIZED LOSSES |
| 1383 | NO RECOGNIZED LOSSES |
| 1386 | NO RECOGNIZED LOSSES |
| 1387 | NO RECOGNIZED LOSSES |
| 1388 | NO RECOGNIZED LOSSES |
| 1390 | PURCHASED OUTSIDE CLASS PERIOD |
| 1391 | PURCHASED OUTSIDE CLASS PERIOD |
| 1394 | NO RECOGNIZED LOSSES |
| 1395 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 1398 | NO RECOGNIZED LOSSES |
| 1400 | NO RECOGNIZED LOSSES |
| 1401 | NO RECOGNIZED LOSSES |
| 1403 | NO RECOGNIZED LOSSES |
| 1408 | NO RECOGNIZED LOSSES |
| 1409 | NO RECOGNIZED LOSSES |
| 1410 | PURCHASED OUTSIDE CLASS PERIOD |
| 1411 | NO RECOGNIZED LOSSES |
| 1412 | NO RECOGNIZED LOSSES |
| 1415 | NO RECOGNIZED LOSSES |
| 1418 | NO RECOGNIZED LOSSES |
| 1419 | NO RECOGNIZED LOSSES |
| 1425 | NO RECOGNIZED LOSSES |
| 1426 | NO RECOGNIZED LOSSES |
| 1427 | NO RECOGNIZED LOSSES |
| 1434 | NO RECOGNIZED LOSSES |
| 1439 | NO RECOGNIZED LOSSES |
| 1440 | NO RECOGNIZED LOSSES |
| 1441 | NO RECOGNIZED LOSSES |
| 1442 | NO RECOGNIZED LOSSES |
| 1443 | NO RECOGNIZED LOSSES |
| 1444 | NO RECOGNIZED LOSSES |
| 1445 | NO RECOGNIZED LOSSES |
| 1446 | NO RECOGNIZED LOSSES |
| 1447 | NO RECOGNIZED LOSSES |
| 1450 | NO RECOGNIZED LOSSES |
| 1453 | NO RECOGNIZED LOSSES |
| 1454 | NO RECOGNIZED LOSSES |
| 1455 | NO RECOGNIZED LOSSES |
| 1456 | NO RECOGNIZED LOSSES |
| 1457 | NO RECOGNIZED LOSSES |
| 1464 | NO RECOGNIZED LOSSES |
| 1465 | NO RECOGNIZED LOSSES |
| 1466 | NO RECOGNIZED LOSSES |
| 1467 | NO RECOGNIZED LOSSES |
| 1468 | NO RECOGNIZED LOSSES |
| 1470 | NO RECOGNIZED LOSSES |
| 1471 | NO RECOGNIZED LOSSES |
| 1472 | NO RECOGNIZED LOSSES |
| 1474 | NO RECOGNIZED LOSSES |
| 1478 | NO RECOGNIZED LOSSES |
| 1479 | NO RECOGNIZED LOSSES |
| 1481 | NO RECOGNIZED LOSSES |
| 1482 | NO RECOGNIZED LOSSES |
| 1483 | NO RECOGNIZED LOSSES |
| 1484 | NO RECOGNIZED LOSSES |
| 1485 | NO RECOGNIZED LOSSES |
| 1487 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                      **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 1488 | NO RECOGNIZED LOSSES |
| 1489 | NO RECOGNIZED LOSSES |
| 1491 | NO RECOGNIZED LOSSES |
| 1492 | NO RECOGNIZED LOSSES |
| 1494 | NO RECOGNIZED LOSSES |
| 1501 | NO RECOGNIZED LOSSES |
| 1502 | NO RECOGNIZED LOSSES |
| 1506 | PURCHASED OUTSIDE CLASS PERIOD |
| 1507 | NO RECOGNIZED LOSSES |
| 1508 | NO RECOGNIZED LOSSES |
| 1511 | NO RECOGNIZED LOSSES |
| 1512 | NO RECOGNIZED LOSSES |
| 1514 | NO RECOGNIZED LOSSES |
| 1516 | NO RECOGNIZED LOSSES |
| 1519 | NO RECOGNIZED LOSSES |
| 1520 | NO RECOGNIZED LOSSES |
| 1521 | NO RECOGNIZED LOSSES |
| 1526 | NO RECOGNIZED LOSSES |
| 1527 | SHARES NOT PURCHASED |
| 1528 | NO RECOGNIZED LOSSES |
| 1529 | NO RECOGNIZED LOSSES |
| 1533 | NO RECOGNIZED LOSSES |
| 1536 | NO RECOGNIZED LOSSES |
| 1537 | NO RECOGNIZED LOSSES |
| 1538 | NO RECOGNIZED LOSSES |
| 1540 | NO RECOGNIZED LOSSES |
| 1541 | NO RECOGNIZED LOSSES |
| 1543 | NO RECOGNIZED LOSSES |
| 1544 | NO RECOGNIZED LOSSES |
| 1545 | NO RECOGNIZED LOSSES |
| 1547 | NO RECOGNIZED LOSSES |
| 1548 | NO RECOGNIZED LOSSES |
| 1551 | NO RECOGNIZED LOSSES |
| 1552 | NO RECOGNIZED LOSSES |
| 1553 | NO RECOGNIZED LOSSES |
| 1554 | NO RECOGNIZED LOSSES |
| 1560 | NO RECOGNIZED LOSSES |
| 1561 | NO RECOGNIZED LOSSES |
| 1562 | NO RECOGNIZED LOSSES |
| 1563 | NO RECOGNIZED LOSSES |
| 1564 | NO RECOGNIZED LOSSES |
| 1565 | NO RECOGNIZED LOSSES |
| 1571 | NO RECOGNIZED LOSSES |
| 1574 | NO RECOGNIZED LOSSES |
| 1578 | NO RECOGNIZED LOSSES |
| 1579 | NO RECOGNIZED LOSSES |
| 1580 | NO RECOGNIZED LOSSES |
| 1583 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| ClaimNum | Reason for Rejection |
|---|---|
| 1584 | NO RECOGNIZED LOSSES |
| 1585 | NO RECOGNIZED LOSSES |
| 1587 | NO RECOGNIZED LOSSES |
| 1594 | NO RECOGNIZED LOSSES |
| 1595 | NO RECOGNIZED LOSSES |
| 1596 | NO RECOGNIZED LOSSES |
| 1597 | NO RECOGNIZED LOSSES |
| 1598 | NO RECOGNIZED LOSSES |
| 1599 | NO RECOGNIZED LOSSES |
| 1604 | NO RECOGNIZED LOSSES |
| 1608 | NO RECOGNIZED LOSSES |
| 1610 | NO RECOGNIZED LOSSES |
| 1613 | NO RECOGNIZED LOSSES |
| 1614 | NO RECOGNIZED LOSSES |
| 1616 | NO RECOGNIZED LOSSES |
| 1617 | NO RECOGNIZED LOSSES |
| 1618 | NO RECOGNIZED LOSSES |
| 1619 | NO RECOGNIZED LOSSES |
| 1620 | NO RECOGNIZED LOSSES |
| 1621 | NO RECOGNIZED LOSSES |
| 1623 | NO RECOGNIZED LOSSES |
| 1624 | NO RECOGNIZED LOSSES |
| 1625 | NO RECOGNIZED LOSSES |
| 1626 | NO RECOGNIZED LOSSES |
| 1627 | NO RECOGNIZED LOSSES |
| 1628 | NO RECOGNIZED LOSSES |
| 1630 | NO RECOGNIZED LOSSES |
| 1631 | NO RECOGNIZED LOSSES |
| 1632 | NO RECOGNIZED LOSSES |
| 1635 | NO RECOGNIZED LOSSES |
| 1636 | NO RECOGNIZED LOSSES |
| 1637 | NO RECOGNIZED LOSSES |
| 1638 | NO RECOGNIZED LOSSES |
| 1639 | NO RECOGNIZED LOSSES |
| 1640 | NO RECOGNIZED LOSSES |
| 1641 | NO RECOGNIZED LOSSES |
| 1642 | NO RECOGNIZED LOSSES |
| 1643 | NO RECOGNIZED LOSSES |
| 1646 | NO RECOGNIZED LOSSES |
| 1647 | NO RECOGNIZED LOSSES |
| 1648 | NO RECOGNIZED LOSSES |
| 1649 | NO RECOGNIZED LOSSES |
| 1651 | NO RECOGNIZED LOSSES |
| 1653 | NO RECOGNIZED LOSSES |
| 1656 | NO RECOGNIZED LOSSES |
| 1657 | NO RECOGNIZED LOSSES |
| 1658 | NO RECOGNIZED LOSSES |
| 1659 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 1661 | NO RECOGNIZED LOSSES |
| 1663 | PURCHASED OUTSIDE CLASS PERIOD |
| 1665 | NO RECOGNIZED LOSSES |
| 1666 | NO RECOGNIZED LOSSES |
| 1668 | NO RECOGNIZED LOSSES |
| 1669 | NO RECOGNIZED LOSSES |
| 1670 | NO RECOGNIZED LOSSES |
| 1671 | CLAIM WITHDRAWN |
| 1674 | NO RECOGNIZED LOSSES |
| 1675 | NO RECOGNIZED LOSSES |
| 1676 | NO RECOGNIZED LOSSES |
| 1677 | NO RECOGNIZED LOSSES |
| 1678 | NO RECOGNIZED LOSSES |
| 1679 | NO RECOGNIZED LOSSES |
| 1680 | NO RECOGNIZED LOSSES |
| 1681 | NO RECOGNIZED LOSSES |
| 1682 | NO RECOGNIZED LOSSES |
| 1683 | NO RECOGNIZED LOSSES |
| 1685 | NO RECOGNIZED LOSSES |
| 1687 | NO RECOGNIZED LOSSES |
| 1692 | NO RECOGNIZED LOSSES |
| 1693 | NO RECOGNIZED LOSSES |
| 1695 | NO RECOGNIZED LOSSES |
| 1696 | NO RECOGNIZED LOSSES |
| 1697 | NO RECOGNIZED LOSSES |
| 1698 | NO RECOGNIZED LOSSES |
| 1700 | NO RECOGNIZED LOSSES |
| 1701 | NO RECOGNIZED LOSSES |
| 1702 | NO RECOGNIZED LOSSES |
| 1703 | NO RECOGNIZED LOSSES |
| 1709 | NO RECOGNIZED LOSSES |
| 1712 | NO RECOGNIZED LOSSES |
| 1713 | NO RECOGNIZED LOSSES |
| 1714 | NO RECOGNIZED LOSSES |
| 1715 | NO RECOGNIZED LOSSES |
| 1717 | NO RECOGNIZED LOSSES |
| 1718 | NO RECOGNIZED LOSSES |
| 1719 | NO RECOGNIZED LOSSES |
| 1724 | NO RECOGNIZED LOSSES |
| 1726 | NO RECOGNIZED LOSSES |
| 1729 | NO RECOGNIZED LOSSES |
| 1730 | NO RECOGNIZED LOSSES |
| 1732 | NO RECOGNIZED LOSSES |
| 1733 | NO RECOGNIZED LOSSES |
| 1734 | NO RECOGNIZED LOSSES |
| 1738 | NO RECOGNIZED LOSSES |
| 1739 | NO RECOGNIZED LOSSES |
| 1741 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 1742 | NO RECOGNIZED LOSSES |
| 1743 | NO RECOGNIZED LOSSES |
| 1744 | NO RECOGNIZED LOSSES |
| 1745 | NO RECOGNIZED LOSSES |
| 1746 | NO RECOGNIZED LOSSES |
| 1747 | NO RECOGNIZED LOSSES |
| 1751 | NO RECOGNIZED LOSSES |
| 1753 | NO RECOGNIZED LOSSES |
| 1754 | NO RECOGNIZED LOSSES |
| 1755 | NO RECOGNIZED LOSSES |
| 1756 | NO RECOGNIZED LOSSES |
| 1757 | NO RECOGNIZED LOSSES |
| 1759 | NO RECOGNIZED LOSSES |
| 1760 | NO RECOGNIZED LOSSES |
| 1762 | NO RECOGNIZED LOSSES |
| 1764 | NO RECOGNIZED LOSSES |
| 1765 | NO RECOGNIZED LOSSES |
| 1766 | NO RECOGNIZED LOSSES |
| 1767 | CLAIM WITHDRAWN |
| 1768 | NO RECOGNIZED LOSSES |
| 1770 | NO RECOGNIZED LOSSES |
| 1771 | NO RECOGNIZED LOSSES |
| 1773 | NO RECOGNIZED LOSSES |
| 1774 | NO RECOGNIZED LOSSES |
| 1777 | NO RECOGNIZED LOSSES |
| 1778 | NO RECOGNIZED LOSSES |
| 1780 | NO RECOGNIZED LOSSES |
| 1783 | NO RECOGNIZED LOSSES |
| 1785 | NO RECOGNIZED LOSSES |
| 1788 | NO RECOGNIZED LOSSES |
| 1789 | NO RECOGNIZED LOSSES |
| 1790 | NO RECOGNIZED LOSSES |
| 1791 | NO RECOGNIZED LOSSES |
| 1797 | NO RECOGNIZED LOSSES |
| 1798 | NO RECOGNIZED LOSSES |
| 1800 | NO RECOGNIZED LOSSES |
| 1801 | NO RECOGNIZED LOSSES |
| 1803 | NO RECOGNIZED LOSSES |
| 1804 | NO RECOGNIZED LOSSES |
| 1809 | NO RECOGNIZED LOSSES |
| 1811 | NO RECOGNIZED LOSSES |
| 1812 | NO RECOGNIZED LOSSES |
| 1814 | NO RECOGNIZED LOSSES |
| 1816 | NO RECOGNIZED LOSSES |
| 1821 | NO RECOGNIZED LOSSES |
| 1827 | NO RECOGNIZED LOSSES |
| 1829 | NO RECOGNIZED LOSSES |
| 1830 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                              **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 1832 | NO RECOGNIZED LOSSES |
| 1833 | NO RECOGNIZED LOSSES |
| 1835 | NO RECOGNIZED LOSSES |
| 1836 | NO RECOGNIZED LOSSES |
| 1838 | NO RECOGNIZED LOSSES |
| 1840 | NO RECOGNIZED LOSSES |
| 1841 | NO RECOGNIZED LOSSES |
| 1842 | NO RECOGNIZED LOSSES |
| 1843 | NO RECOGNIZED LOSSES |
| 1844 | NO RECOGNIZED LOSSES |
| 1847 | NO RECOGNIZED LOSSES |
| 1848 | NO RECOGNIZED LOSSES |
| 1849 | NO RECOGNIZED LOSSES |
| 1851 | NO RECOGNIZED LOSSES |
| 1852 | NO RECOGNIZED LOSSES |
| 1853 | NO RECOGNIZED LOSSES |
| 1854 | NO RECOGNIZED LOSSES |
| 1855 | PURCHASED OUTSIDE CLASS PERIOD |
| 1856 | PURCHASED OUTSIDE CLASS PERIOD |
| 1858 | NO RECOGNIZED LOSSES |
| 1859 | NO RECOGNIZED LOSSES |
| 1860 | NO RECOGNIZED LOSSES |
| 1861 | NO RECOGNIZED LOSSES |
| 1862 | NO RECOGNIZED LOSSES |
| 1864 | NO RECOGNIZED LOSSES |
| 1865 | NO RECOGNIZED LOSSES |
| 1869 | PURCHASED OUTSIDE CLASS PERIOD |
| 1870 | NO RECOGNIZED LOSSES |
| 1871 | NO RECOGNIZED LOSSES |
| 1873 | NO RECOGNIZED LOSSES |
| 1875 | NO RECOGNIZED LOSSES |
| 1876 | NO RECOGNIZED LOSSES |
| 1878 | NO RECOGNIZED LOSSES |
| 1879 | NO RECOGNIZED LOSSES |
| 1883 | NO RECOGNIZED LOSSES |
| 1884 | NO RECOGNIZED LOSSES |
| 1889 | NO RECOGNIZED LOSSES |
| 1890 | NO RECOGNIZED LOSSES |
| 1893 | NO RECOGNIZED LOSSES |
| 1894 | NO RECOGNIZED LOSSES |
| 1895 | NO RECOGNIZED LOSSES |
| 1897 | NO RECOGNIZED LOSSES |
| 1901 | NO RECOGNIZED LOSSES |
| 1902 | NO RECOGNIZED LOSSES |
| 1903 | NO RECOGNIZED LOSSES |
| 1905 | NO RECOGNIZED LOSSES |
| 1907 | NO RECOGNIZED LOSSES |
| 1908 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                      **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 1909 | NO RECOGNIZED LOSSES |
| 1910 | NO RECOGNIZED LOSSES |
| 1911 | NO RECOGNIZED LOSSES |
| 1912 | NO RECOGNIZED LOSSES |
| 1914 | NO RECOGNIZED LOSSES |
| 1915 | NO RECOGNIZED LOSSES |
| 1919 | NO RECOGNIZED LOSSES |
| 1920 | NO RECOGNIZED LOSSES |
| 1922 | NO RECOGNIZED LOSSES |
| 1925 | NO RECOGNIZED LOSSES |
| 1928 | NO RECOGNIZED LOSSES |
| 1929 | NO RECOGNIZED LOSSES |
| 1933 | NO RECOGNIZED LOSSES |
| 1934 | NO RECOGNIZED LOSSES |
| 1937 | NO RECOGNIZED LOSSES |
| 1939 | NO RECOGNIZED LOSSES |
| 1945 | NO RECOGNIZED LOSSES |
| 1947 | NO RECOGNIZED LOSSES |
| 1949 | NO RECOGNIZED LOSSES |
| 1950 | NO RECOGNIZED LOSSES |
| 1951 | NO RECOGNIZED LOSSES |
| 1952 | NO RECOGNIZED LOSSES |
| 1953 | NO RECOGNIZED LOSSES |
| 1956 | NO RECOGNIZED LOSSES |
| 1958 | NO RECOGNIZED LOSSES |
| 1959 | NO RECOGNIZED LOSSES |
| 1961 | NO RECOGNIZED LOSSES |
| 1962 | NO RECOGNIZED LOSSES |
| 1964 | NO RECOGNIZED LOSSES |
| 1965 | NO RECOGNIZED LOSSES |
| 1968 | NO RECOGNIZED LOSSES |
| 1970 | NO RECOGNIZED LOSSES |
| 1972 | NO RECOGNIZED LOSSES |
| 1973 | NO RECOGNIZED LOSSES |
| 1974 | NO RECOGNIZED LOSSES |
| 1975 | NO RECOGNIZED LOSSES |
| 1976 | NO RECOGNIZED LOSSES |
| 1977 | NO RECOGNIZED LOSSES |
| 1978 | NO RECOGNIZED LOSSES |
| 1981 | NO RECOGNIZED LOSSES |
| 1982 | NO RECOGNIZED LOSSES |
| 1983 | NO RECOGNIZED LOSSES |
| 1986 | NO RECOGNIZED LOSSES |
| 1988 | NO RECOGNIZED LOSSES |
| 1989 | NO RECOGNIZED LOSSES |
| 1990 | NO RECOGNIZED LOSSES |
| 1992 | NO RECOGNIZED LOSSES |
| 1993 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 1997 | NO RECOGNIZED LOSSES |
| 1998 | NO RECOGNIZED LOSSES |
| 2001 | NO RECOGNIZED LOSSES |
| 2002 | NO RECOGNIZED LOSSES |
| 2004 | NO RECOGNIZED LOSSES |
| 2005 | NO RECOGNIZED LOSSES |
| 2006 | NO RECOGNIZED LOSSES |
| 2007 | NO RECOGNIZED LOSSES |
| 2008 | NO RECOGNIZED LOSSES |
| 2009 | NO RECOGNIZED LOSSES |
| 2010 | NO RECOGNIZED LOSSES |
| 2012 | NO RECOGNIZED LOSSES |
| 2013 | NO RECOGNIZED LOSSES |
| 2014 | NO RECOGNIZED LOSSES |
| 2015 | NO RECOGNIZED LOSSES |
| 2016 | NO RECOGNIZED LOSSES |
| 2018 | NO RECOGNIZED LOSSES |
| 2019 | NO RECOGNIZED LOSSES |
| 2021 | NO RECOGNIZED LOSSES |
| 2022 | NO RECOGNIZED LOSSES |
| 2023 | NO RECOGNIZED LOSSES |
| 2024 | NO RECOGNIZED LOSSES |
| 2026 | NO RECOGNIZED LOSSES |
| 2027 | NO RECOGNIZED LOSSES |
| 2028 | NO RECOGNIZED LOSSES |
| 2029 | NO RECOGNIZED LOSSES |
| 2030 | NO RECOGNIZED LOSSES |
| 2031 | NO RECOGNIZED LOSSES |
| 2032 | NO RECOGNIZED LOSSES |
| 2034 | NO RECOGNIZED LOSSES |
| 2035 | NO RECOGNIZED LOSSES |
| 2037 | NO RECOGNIZED LOSSES |
| 2038 | NO RECOGNIZED LOSSES |
| 2040 | NO RECOGNIZED LOSSES |
| 2041 | NO RECOGNIZED LOSSES |
| 2043 | NO RECOGNIZED LOSSES |
| 2044 | NO RECOGNIZED LOSSES |
| 2045 | NO RECOGNIZED LOSSES |
| 2046 | NO RECOGNIZED LOSSES |
| 2049 | NO RECOGNIZED LOSSES |
| 2050 | NO RECOGNIZED LOSSES |
| 2052 | PURCHASED OUTSIDE CLASS PERIOD |
| 2053 | PURCHASED OUTSIDE CLASS PERIOD |
| 2054 | PURCHASED OUTSIDE CLASS PERIOD |
| 2055 | PURCHASED OUTSIDE CLASS PERIOD |
| 2056 | PURCHASED OUTSIDE CLASS PERIOD |
| 2059 | NO RECOGNIZED LOSSES |
| 2060 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                         **EXHIBIT E**

| ClaimNum | Reason for Rejection |
| --- | --- |
| 2061 | NO RECOGNIZED LOSSES |
| 2068 | NO RECOGNIZED LOSSES |
| 2070 | NO RECOGNIZED LOSSES |
| 2073 | NO RECOGNIZED LOSSES |
| 2074 | NO RECOGNIZED LOSSES |
| 2075 | NO RECOGNIZED LOSSES |
| 2077 | NO RECOGNIZED LOSSES |
| 2081 | NO RECOGNIZED LOSSES |
| 2082 | NO RECOGNIZED LOSSES |
| 2083 | NO RECOGNIZED LOSSES |
| 2084 | NO RECOGNIZED LOSSES |
| 2085 | NO RECOGNIZED LOSSES |
| 2086 | NO RECOGNIZED LOSSES |
| 2087 | NO RECOGNIZED LOSSES |
| 2090 | NO RECOGNIZED LOSSES |
| 2091 | NO RECOGNIZED LOSSES |
| 2092 | NO RECOGNIZED LOSSES |
| 2093 | NO RECOGNIZED LOSSES |
| 2095 | NO RECOGNIZED LOSSES |
| 2099 | NO RECOGNIZED LOSSES |
| 2100 | NO RECOGNIZED LOSSES |
| 2104 | NO RECOGNIZED LOSSES |
| 2105 | NO RECOGNIZED LOSSES |
| 2106 | NO RECOGNIZED LOSSES |
| 2107 | NO RECOGNIZED LOSSES |
| 2111 | NO RECOGNIZED LOSSES |
| 2113 | NO RECOGNIZED LOSSES |
| 2116 | NO RECOGNIZED LOSSES |
| 2118 | NO RECOGNIZED LOSSES |
| 2123 | NO RECOGNIZED LOSSES |
| 2124 | NO RECOGNIZED LOSSES |
| 2131 | NO RECOGNIZED LOSSES |
| 2132 | NO RECOGNIZED LOSSES |
| 2137 | NO RECOGNIZED LOSSES |
| 2140 | NO RECOGNIZED LOSSES |
| 2141 | NO RECOGNIZED LOSSES |
| 2143 | NO RECOGNIZED LOSSES |
| 2144 | NO RECOGNIZED LOSSES |
| 2146 | NO RECOGNIZED LOSSES |
| 2147 | NO RECOGNIZED LOSSES |
| 2152 | CLAIM WITHDRAWN |
| 2154 | NO RECOGNIZED LOSSES |
| 2155 | NO RECOGNIZED LOSSES |
| 2158 | NO RECOGNIZED LOSSES |
| 2159 | NO RECOGNIZED LOSSES |
| 2160 | NO RECOGNIZED LOSSES |
| 2161 | NO RECOGNIZED LOSSES |
| 2163 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 2164 | NO RECOGNIZED LOSSES |
| 2165 | NO RECOGNIZED LOSSES |
| 2167 | NO RECOGNIZED LOSSES |
| 2168 | NO RECOGNIZED LOSSES |
| 2169 | NO RECOGNIZED LOSSES |
| 2170 | NO RECOGNIZED LOSSES |
| 2172 | NO RECOGNIZED LOSSES |
| 2173 | NO RECOGNIZED LOSSES |
| 2174 | NO RECOGNIZED LOSSES |
| 2176 | NO RECOGNIZED LOSSES |
| 2177 | NO RECOGNIZED LOSSES |
| 2179 | NO RECOGNIZED LOSSES |
| 2181 | NO RECOGNIZED LOSSES |
| 2182 | NO RECOGNIZED LOSSES |
| 2184 | NO RECOGNIZED LOSSES |
| 2188 | NO RECOGNIZED LOSSES |
| 2189 | NO RECOGNIZED LOSSES |
| 2191 | NO RECOGNIZED LOSSES |
| 2192 | NO RECOGNIZED LOSSES |
| 2202 | NO RECOGNIZED LOSSES |
| 2203 | NO RECOGNIZED LOSSES |
| 2205 | NO RECOGNIZED LOSSES |
| 2207 | NO RECOGNIZED LOSSES |
| 2208 | NO RECOGNIZED LOSSES |
| 2210 | NO RECOGNIZED LOSSES |
| 2211 | NO RECOGNIZED LOSSES |
| 2217 | NO RECOGNIZED LOSSES |
| 2218 | NO RECOGNIZED LOSSES |
| 2219 | NO RECOGNIZED LOSSES |
| 2223 | NO RECOGNIZED LOSSES |
| 2224 | NO RECOGNIZED LOSSES |
| 2225 | NO RECOGNIZED LOSSES |
| 2227 | NO RECOGNIZED LOSSES |
| 2228 | PURCHASED OUTSIDE CLASS PERIOD |
| 2229 | NO RECOGNIZED LOSSES |
| 2230 | NO RECOGNIZED LOSSES |
| 2234 | NO RECOGNIZED LOSSES |
| 2237 | NO RECOGNIZED LOSSES |
| 2238 | NO RECOGNIZED LOSSES |
| 2239 | NO RECOGNIZED LOSSES |
| 2241 | NO RECOGNIZED LOSSES |
| 2244 | NO RECOGNIZED LOSSES |
| 2249 | NO RECOGNIZED LOSSES |
| 2251 | NO RECOGNIZED LOSSES |
| 2252 | NO RECOGNIZED LOSSES |
| 2253 | NO RECOGNIZED LOSSES |
| 2254 | NO RECOGNIZED LOSSES |
| 2255 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 2257 | NO RECOGNIZED LOSSES |
| 2259 | NO RECOGNIZED LOSSES |
| 2263 | NO RECOGNIZED LOSSES |
| 2264 | NO RECOGNIZED LOSSES |
| 2265 | NO RECOGNIZED LOSSES |
| 2266 | NO RECOGNIZED LOSSES |
| 2267 | NO RECOGNIZED LOSSES |
| 2271 | NO RECOGNIZED LOSSES |
| 2272 | NO RECOGNIZED LOSSES |
| 2273 | NO RECOGNIZED LOSSES |
| 2274 | NO RECOGNIZED LOSSES |
| 2278 | NO RECOGNIZED LOSSES |
| 2279 | NO RECOGNIZED LOSSES |
| 2280 | NO RECOGNIZED LOSSES |
| 2281 | NO RECOGNIZED LOSSES |
| 2282 | NO RECOGNIZED LOSSES |
| 2283 | NO RECOGNIZED LOSSES |
| 2286 | NO RECOGNIZED LOSSES |
| 2294 | NO RECOGNIZED LOSSES |
| 2295 | NO RECOGNIZED LOSSES |
| 2296 | NO RECOGNIZED LOSSES |
| 2298 | NO RECOGNIZED LOSSES |
| 2303 | NO RECOGNIZED LOSSES |
| 2304 | NO RECOGNIZED LOSSES |
| 2306 | NO RECOGNIZED LOSSES |
| 2313 | NO RECOGNIZED LOSSES |
| 2314 | NO RECOGNIZED LOSSES |
| 2315 | NO RECOGNIZED LOSSES |
| 2316 | NO RECOGNIZED LOSSES |
| 2317 | NO RECOGNIZED LOSSES |
| 2318 | NO RECOGNIZED LOSSES |
| 2320 | NO RECOGNIZED LOSSES |
| 2321 | NO RECOGNIZED LOSSES |
| 2322 | NO RECOGNIZED LOSSES |
| 2323 | NO RECOGNIZED LOSSES |
| 2324 | NO RECOGNIZED LOSSES |
| 2325 | NO RECOGNIZED LOSSES |
| 2326 | NO RECOGNIZED LOSSES |
| 2327 | NO RECOGNIZED LOSSES |
| 2337 | NO RECOGNIZED LOSSES |
| 2338 | NO RECOGNIZED LOSSES |
| 2339 | NO RECOGNIZED LOSSES |
| 2341 | NO RECOGNIZED LOSSES |
| 2342 | NO RECOGNIZED LOSSES |
| 2344 | NO RECOGNIZED LOSSES |
| 2345 | NO RECOGNIZED LOSSES |
| 2347 | NO RECOGNIZED LOSSES |
| 2348 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 2349 | NO RECOGNIZED LOSSES |
| 2350 | NO RECOGNIZED LOSSES |
| 2352 | NO RECOGNIZED LOSSES |
| 2354 | NO RECOGNIZED LOSSES |
| 2356 | NO RECOGNIZED LOSSES |
| 2358 | NO RECOGNIZED LOSSES |
| 2362 | NO RECOGNIZED LOSSES |
| 2363 | NO RECOGNIZED LOSSES |
| 2365 | NO RECOGNIZED LOSSES |
| 2370 | NO RECOGNIZED LOSSES |
| 2371 | NO RECOGNIZED LOSSES |
| 2372 | NO RECOGNIZED LOSSES |
| 2373 | NO RECOGNIZED LOSSES |
| 2374 | NO RECOGNIZED LOSSES |
| 2377 | NO RECOGNIZED LOSSES |
| 2378 | NO RECOGNIZED LOSSES |
| 2379 | NO RECOGNIZED LOSSES |
| 2385 | NO RECOGNIZED LOSSES |
| 2390 | NO RECOGNIZED LOSSES |
| 2394 | NO RECOGNIZED LOSSES |
| 2402 | NO RECOGNIZED LOSSES |
| 2403 | NO RECOGNIZED LOSSES |
| 2405 | NO RECOGNIZED LOSSES |
| 2407 | NO RECOGNIZED LOSSES |
| 2408 | NO RECOGNIZED LOSSES |
| 2410 | NO RECOGNIZED LOSSES |
| 2412 | NO RECOGNIZED LOSSES |
| 2415 | NO RECOGNIZED LOSSES |
| 2416 | NO RECOGNIZED LOSSES |
| 2417 | NO RECOGNIZED LOSSES |
| 2422 | NO RECOGNIZED LOSSES |
| 2424 | NO RECOGNIZED LOSSES |
| 2425 | NO RECOGNIZED LOSSES |
| 2426 | NO RECOGNIZED LOSSES |
| 2427 | NO RECOGNIZED LOSSES |
| 2428 | NO RECOGNIZED LOSSES |
| 2434 | NO RECOGNIZED LOSSES |
| 2435 | NO RECOGNIZED LOSSES |
| 2436 | NO RECOGNIZED LOSSES |
| 2437 | NO RECOGNIZED LOSSES |
| 2438 | NO RECOGNIZED LOSSES |
| 2440 | NO RECOGNIZED LOSSES |
| 2444 | NO RECOGNIZED LOSSES |
| 2446 | NO RECOGNIZED LOSSES |
| 2447 | NO RECOGNIZED LOSSES |
| 2450 | NO RECOGNIZED LOSSES |
| 2452 | NO RECOGNIZED LOSSES |
| 2456 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 2459 | PURCHASED OUTSIDE CLASS PERIOD |
| 2460 | NO RECOGNIZED LOSSES |
| 2461 | NO RECOGNIZED LOSSES |
| 2462 | NO RECOGNIZED LOSSES |
| 2466 | NO RECOGNIZED LOSSES |
| 2467 | NO RECOGNIZED LOSSES |
| 2468 | NO RECOGNIZED LOSSES |
| 2469 | NO RECOGNIZED LOSSES |
| 2473 | NO RECOGNIZED LOSSES |
| 2474 | NO RECOGNIZED LOSSES |
| 2475 | NO RECOGNIZED LOSSES |
| 2476 | NO RECOGNIZED LOSSES |
| 2478 | NO RECOGNIZED LOSSES |
| 2481 | NO RECOGNIZED LOSSES |
| 2483 | NO RECOGNIZED LOSSES |
| 2484 | NO RECOGNIZED LOSSES |
| 2485 | NO RECOGNIZED LOSSES |
| 2486 | NO RECOGNIZED LOSSES |
| 2487 | NO RECOGNIZED LOSSES |
| 2488 | NO RECOGNIZED LOSSES |
| 2491 | NO RECOGNIZED LOSSES |
| 2492 | NO RECOGNIZED LOSSES |
| 2493 | NO RECOGNIZED LOSSES |
| 2497 | NO RECOGNIZED LOSSES |
| 2498 | NO RECOGNIZED LOSSES |
| 2499 | NO RECOGNIZED LOSSES |
| 2500 | CLAIM WITHDRAWN |
| 2502 | CLAIM WITHDRAWN |
| 2503 | NO RECOGNIZED LOSSES |
| 2504 | NO RECOGNIZED LOSSES |
| 2505 | NO RECOGNIZED LOSSES |
| 2507 | NO RECOGNIZED LOSSES |
| 2508 | NO RECOGNIZED LOSSES |
| 2509 | NO RECOGNIZED LOSSES |
| 2510 | NO RECOGNIZED LOSSES |
| 2511 | NO RECOGNIZED LOSSES |
| 2512 | NO RECOGNIZED LOSSES |
| 2514 | NO RECOGNIZED LOSSES |
| 2515 | NO RECOGNIZED LOSSES |
| 2516 | NO RECOGNIZED LOSSES |
| 2517 | NO RECOGNIZED LOSSES |
| 2518 | NO RECOGNIZED LOSSES |
| 2519 | NO RECOGNIZED LOSSES |
| 2520 | NO RECOGNIZED LOSSES |
| 2521 | NO RECOGNIZED LOSSES |
| 2522 | NO RECOGNIZED LOSSES |
| 2523 | NO RECOGNIZED LOSSES |
| 2524 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                          **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 2525 | NO RECOGNIZED LOSSES |
| 2526 | NO RECOGNIZED LOSSES |
| 2527 | NO RECOGNIZED LOSSES |
| 2528 | NO RECOGNIZED LOSSES |
| 2529 | NO RECOGNIZED LOSSES |
| 2530 | NO RECOGNIZED LOSSES |
| 2532 | NO RECOGNIZED LOSSES |
| 2533 | NO RECOGNIZED LOSSES |
| 2534 | NO RECOGNIZED LOSSES |
| 2535 | NO RECOGNIZED LOSSES |
| 2536 | NO RECOGNIZED LOSSES |
| 2537 | NO RECOGNIZED LOSSES |
| 2538 | NO RECOGNIZED LOSSES |
| 2539 | NO RECOGNIZED LOSSES |
| 2540 | NO RECOGNIZED LOSSES |
| 2543 | NO RECOGNIZED LOSSES |
| 2545 | NO RECOGNIZED LOSSES |
| 2546 | NO RECOGNIZED LOSSES |
| 2548 | NO RECOGNIZED LOSSES |
| 2549 | NO RECOGNIZED LOSSES |
| 2550 | NO RECOGNIZED LOSSES |
| 2551 | NO RECOGNIZED LOSSES |
| 2552 | NO RECOGNIZED LOSSES |
| 2554 | NO RECOGNIZED LOSSES |
| 2555 | NO RECOGNIZED LOSSES |
| 2556 | NO RECOGNIZED LOSSES |
| 2557 | NO RECOGNIZED LOSSES |
| 2559 | NO RECOGNIZED LOSSES |
| 2560 | NO RECOGNIZED LOSSES |
| 2561 | NO RECOGNIZED LOSSES |
| 2563 | NO RECOGNIZED LOSSES |
| 2564 | NO RECOGNIZED LOSSES |
| 2565 | NO RECOGNIZED LOSSES |
| 2566 | NO RECOGNIZED LOSSES |
| 2568 | NO RECOGNIZED LOSSES |
| 2569 | NO RECOGNIZED LOSSES |
| 2571 | NO RECOGNIZED LOSSES |
| 2572 | NO RECOGNIZED LOSSES |
| 2573 | NO RECOGNIZED LOSSES |
| 2574 | NO RECOGNIZED LOSSES |
| 2575 | NO RECOGNIZED LOSSES |
| 2576 | NO RECOGNIZED LOSSES |
| 2577 | NO RECOGNIZED LOSSES |
| 2579 | NO RECOGNIZED LOSSES |
| 2580 | NO RECOGNIZED LOSSES |
| 2581 | NO RECOGNIZED LOSSES |
| 2582 | NO RECOGNIZED LOSSES |
| 2583 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                                **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 2584 | NO RECOGNIZED LOSSES |
| 2585 | NO RECOGNIZED LOSSES |
| 2586 | NO RECOGNIZED LOSSES |
| 2587 | NO RECOGNIZED LOSSES |
| 2590 | CLAIM WITHDRAWN |
| 2591 | NO RECOGNIZED LOSSES |
| 2592 | NO RECOGNIZED LOSSES |
| 2593 | NO RECOGNIZED LOSSES |
| 2594 | NO RECOGNIZED LOSSES |
| 2595 | NO RECOGNIZED LOSSES |
| 2596 | NO RECOGNIZED LOSSES |
| 2597 | NO RECOGNIZED LOSSES |
| 2598 | NO RECOGNIZED LOSSES |
| 2599 | CLAIM WITHDRAWN |
| 2600 | NO RECOGNIZED LOSSES |
| 2601 | NO RECOGNIZED LOSSES |
| 2602 | NO RECOGNIZED LOSSES |
| 2603 | NO RECOGNIZED LOSSES |
| 2604 | NO RECOGNIZED LOSSES |
| 2605 | NO RECOGNIZED LOSSES |
| 2606 | NO RECOGNIZED LOSSES |
| 2607 | NO RECOGNIZED LOSSES |
| 2608 | NO RECOGNIZED LOSSES |
| 2609 | PURCHASED OUTSIDE CLASS PERIOD |
| 2610 | NO RECOGNIZED LOSSES |
| 2611 | NO RECOGNIZED LOSSES |
| 2613 | NO RECOGNIZED LOSSES |
| 2614 | NO RECOGNIZED LOSSES |
| 2615 | NO RECOGNIZED LOSSES |
| 2616 | NO RECOGNIZED LOSSES |
| 2617 | NO RECOGNIZED LOSSES |
| 2618 | NO RECOGNIZED LOSSES |
| 2619 | NO RECOGNIZED LOSSES |
| 2620 | NO RECOGNIZED LOSSES |
| 2622 | NO RECOGNIZED LOSSES |
| 2623 | NO RECOGNIZED LOSSES |
| 2625 | NO RECOGNIZED LOSSES |
| 2627 | NO RECOGNIZED LOSSES |
| 2629 | NO RECOGNIZED LOSSES |
| 2630 | NO RECOGNIZED LOSSES |
| 2631 | NO RECOGNIZED LOSSES |
| 2633 | NO RECOGNIZED LOSSES |
| 2634 | NO RECOGNIZED LOSSES |
| 2635 | NO RECOGNIZED LOSSES |
| 2636 | NO RECOGNIZED LOSSES |
| 2638 | NO RECOGNIZED LOSSES |
| 2639 | NO RECOGNIZED LOSSES |
| 2640 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                        **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 2648 | NO RECOGNIZED LOSSES |
| 2650 | NO RECOGNIZED LOSSES |
| 2653 | NO RECOGNIZED LOSSES |
| 2655 | NO RECOGNIZED LOSSES |
| 2659 | PURCHASED OUTSIDE CLASS PERIOD |
| 2661 | NO RECOGNIZED LOSSES |
| 2662 | NO RECOGNIZED LOSSES |
| 2665 | CLAIM WITHDRAWN |
| 2666 | PURCHASED OUTSIDE CLASS PERIOD |
| 2667 | NO RECOGNIZED LOSSES |
| 2670 | NO RECOGNIZED LOSSES |
| 2672 | NO RECOGNIZED LOSSES |
| 2673 | NO RECOGNIZED LOSSES |
| 2676 | PURCHASED OUTSIDE CLASS PERIOD |
| 2677 | NO RECOGNIZED LOSSES |
| 2678 | NO RECOGNIZED LOSSES |
| 2683 | NO RECOGNIZED LOSSES |
| 2684 | NO RECOGNIZED LOSSES |
| 2685 | NO RECOGNIZED LOSSES |
| 2686 | NO RECOGNIZED LOSSES |
| 2687 | NO RECOGNIZED LOSSES |
| 2688 | NO RECOGNIZED LOSSES |
| 2690 | NO RECOGNIZED LOSSES |
| 2693 | NO RECOGNIZED LOSSES |
| 2698 | NO RECOGNIZED LOSSES |
| 2699 | NO RECOGNIZED LOSSES |
| 2700 | NO RECOGNIZED LOSSES |
| 2702 | NO RECOGNIZED LOSSES |
| 2705 | NO RECOGNIZED LOSSES |
| 2707 | NO RECOGNIZED LOSSES |
| 2708 | NO RECOGNIZED LOSSES |
| 2709 | NO RECOGNIZED LOSSES |
| 2712 | NO RECOGNIZED LOSSES |
| 2713 | NO RECOGNIZED LOSSES |
| 2714 | PURCHASED OUTSIDE CLASS PERIOD |
| 2715 | NO RECOGNIZED LOSSES |
| 2716 | NO RECOGNIZED LOSSES |
| 2721 | NO RECOGNIZED LOSSES |
| 2722 | NO RECOGNIZED LOSSES |
| 2723 | NO RECOGNIZED LOSSES |
| 2724 | NO RECOGNIZED LOSSES |
| 2728 | NO RECOGNIZED LOSSES |
| 2729 | NO RECOGNIZED LOSSES |
| 2730 | NO RECOGNIZED LOSSES |
| 2731 | NO RECOGNIZED LOSSES |
| 2732 | NO RECOGNIZED LOSSES |
| 2733 | NO RECOGNIZED LOSSES |
| 2735 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                        **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 2738 | NO RECOGNIZED LOSSES |
| 2740 | NO RECOGNIZED LOSSES |
| 2742 | NO RECOGNIZED LOSSES |
| 2743 | NO RECOGNIZED LOSSES |
| 2744 | NO RECOGNIZED LOSSES |
| 2745 | NO RECOGNIZED LOSSES |
| 2746 | NO RECOGNIZED LOSSES |
| 2747 | NO RECOGNIZED LOSSES |
| 2748 | NO RECOGNIZED LOSSES |
| 2749 | NO RECOGNIZED LOSSES |
| 2750 | NO RECOGNIZED LOSSES |
| 2751 | NO RECOGNIZED LOSSES |
| 2756 | NO RECOGNIZED LOSSES |
| 2757 | NO RECOGNIZED LOSSES |
| 2759 | NO RECOGNIZED LOSSES |
| 2760 | NO RECOGNIZED LOSSES |
| 2761 | NO RECOGNIZED LOSSES |
| 2762 | NO RECOGNIZED LOSSES |
| 2763 | NO RECOGNIZED LOSSES |
| 2766 | NO RECOGNIZED LOSSES |
| 2768 | NO RECOGNIZED LOSSES |
| 2769 | NO RECOGNIZED LOSSES |
| 2770 | NO RECOGNIZED LOSSES |
| 2771 | NO RECOGNIZED LOSSES |
| 2772 | NO RECOGNIZED LOSSES |
| 2773 | NO RECOGNIZED LOSSES |
| 2774 | NO RECOGNIZED LOSSES |
| 2775 | NO RECOGNIZED LOSSES |
| 2778 | NO RECOGNIZED LOSSES |
| 2783 | NO RECOGNIZED LOSSES |
| 2786 | NO RECOGNIZED LOSSES |
| 2787 | NO RECOGNIZED LOSSES |
| 2788 | NO RECOGNIZED LOSSES |
| 2790 | NO RECOGNIZED LOSSES |
| 2791 | NO RECOGNIZED LOSSES |
| 2793 | NO RECOGNIZED LOSSES |
| 2796 | NO RECOGNIZED LOSSES |
| 2797 | NO RECOGNIZED LOSSES |
| 2798 | NO RECOGNIZED LOSSES |
| 2799 | NO RECOGNIZED LOSSES |
| 2800 | NO RECOGNIZED LOSSES |
| 2803 | NO RECOGNIZED LOSSES |
| 2804 | NO RECOGNIZED LOSSES |
| 2805 | NO RECOGNIZED LOSSES |
| 2809 | NO RECOGNIZED LOSSES |
| 2810 | NO RECOGNIZED LOSSES |
| 2811 | NO RECOGNIZED LOSSES |
| 2812 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 2813 | NO RECOGNIZED LOSSES |
| 2814 | NO RECOGNIZED LOSSES |
| 2816 | NO RECOGNIZED LOSSES |
| 2817 | NO RECOGNIZED LOSSES |
| 2823 | NO RECOGNIZED LOSSES |
| 2824 | NO RECOGNIZED LOSSES |
| 2826 | NO RECOGNIZED LOSSES |
| 2829 | NO RECOGNIZED LOSSES |
| 2830 | NO RECOGNIZED LOSSES |
| 2831 | NO RECOGNIZED LOSSES |
| 2832 | NO RECOGNIZED LOSSES |
| 2833 | NO RECOGNIZED LOSSES |
| 2834 | NO RECOGNIZED LOSSES |
| 2835 | NO RECOGNIZED LOSSES |
| 2836 | NO RECOGNIZED LOSSES |
| 2837 | NO RECOGNIZED LOSSES |
| 2841 | NO RECOGNIZED LOSSES |
| 2843 | NO RECOGNIZED LOSSES |
| 2845 | NO RECOGNIZED LOSSES |
| 2846 | NO RECOGNIZED LOSSES |
| 2847 | NO RECOGNIZED LOSSES |
| 2849 | NO RECOGNIZED LOSSES |
| 2853 | NO RECOGNIZED LOSSES |
| 2855 | NO RECOGNIZED LOSSES |
| 2858 | NO RECOGNIZED LOSSES |
| 2860 | NO RECOGNIZED LOSSES |
| 2861 | NO RECOGNIZED LOSSES |
| 2865 | NO RECOGNIZED LOSSES |
| 2866 | NO RECOGNIZED LOSSES |
| 2868 | NO RECOGNIZED LOSSES |
| 2872 | NO RECOGNIZED LOSSES |
| 2873 | NO RECOGNIZED LOSSES |
| 2874 | CLAIM WITHDRAWN |
| 2876 | NO RECOGNIZED LOSSES |
| 2878 | NO RECOGNIZED LOSSES |
| 2879 | NO RECOGNIZED LOSSES |
| 2882 | NO RECOGNIZED LOSSES |
| 2883 | NO RECOGNIZED LOSSES |
| 2884 | NO RECOGNIZED LOSSES |
| 2886 | NO RECOGNIZED LOSSES |
| 2888 | NO RECOGNIZED LOSSES |
| 2889 | NO RECOGNIZED LOSSES |
| 2890 | NO RECOGNIZED LOSSES |
| 2891 | NO RECOGNIZED LOSSES |
| 2895 | NO RECOGNIZED LOSSES |
| 2896 | NO RECOGNIZED LOSSES |
| 2898 | NO RECOGNIZED LOSSES |
| 2903 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                      **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 2906 | CLAIM WITHDRAWN |
| 2907 | NO RECOGNIZED LOSSES |
| 2909 | NO RECOGNIZED LOSSES |
| 2911 | NO RECOGNIZED LOSSES |
| 2912 | NO RECOGNIZED LOSSES |
| 2915 | NO RECOGNIZED LOSSES |
| 2917 | NO RECOGNIZED LOSSES |
| 2920 | NO RECOGNIZED LOSSES |
| 2922 | NO RECOGNIZED LOSSES |
| 2923 | NO RECOGNIZED LOSSES |
| 2926 | NO RECOGNIZED LOSSES |
| 2927 | NO RECOGNIZED LOSSES |
| 2929 | NO RECOGNIZED LOSSES |
| 2930 | NO RECOGNIZED LOSSES |
| 2931 | NO RECOGNIZED LOSSES |
| 2933 | NO RECOGNIZED LOSSES |
| 2937 | NO RECOGNIZED LOSSES |
| 2938 | NO RECOGNIZED LOSSES |
| 2940 | NO RECOGNIZED LOSSES |
| 2941 | NO RECOGNIZED LOSSES |
| 2942 | NO RECOGNIZED LOSSES |
| 2947 | NO RECOGNIZED LOSSES |
| 2948 | NO RECOGNIZED LOSSES |
| 2949 | NO RECOGNIZED LOSSES |
| 2950 | NO RECOGNIZED LOSSES |
| 2952 | NO RECOGNIZED LOSSES |
| 2953 | NO RECOGNIZED LOSSES |
| 2958 | NO RECOGNIZED LOSSES |
| 2961 | NO RECOGNIZED LOSSES |
| 2963 | NO RECOGNIZED LOSSES |
| 2964 | NO RECOGNIZED LOSSES |
| 2965 | NO RECOGNIZED LOSSES |
| 2971 | NO RECOGNIZED LOSSES |
| 2973 | NO RECOGNIZED LOSSES |
| 2974 | NO RECOGNIZED LOSSES |
| 2975 | NO RECOGNIZED LOSSES |
| 2977 | NO RECOGNIZED LOSSES |
| 2978 | NO RECOGNIZED LOSSES |
| 2980 | NO RECOGNIZED LOSSES |
| 2981 | NO RECOGNIZED LOSSES |
| 2983 | NO RECOGNIZED LOSSES |
| 2984 | NO RECOGNIZED LOSSES |
| 2987 | NO RECOGNIZED LOSSES |
| 2989 | NO RECOGNIZED LOSSES |
| 2990 | NO RECOGNIZED LOSSES |
| 2993 | NO RECOGNIZED LOSSES |
| 2995 | NO RECOGNIZED LOSSES |
| 2997 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 2998 | NO RECOGNIZED LOSSES |
| 2999 | NO RECOGNIZED LOSSES |
| 3000 | NO RECOGNIZED LOSSES |
| 3003 | NO RECOGNIZED LOSSES |
| 3004 | NO RECOGNIZED LOSSES |
| 3005 | NO RECOGNIZED LOSSES |
| 3006 | NO RECOGNIZED LOSSES |
| 3007 | NO RECOGNIZED LOSSES |
| 3008 | NO RECOGNIZED LOSSES |
| 3009 | NO RECOGNIZED LOSSES |
| 3010 | NO RECOGNIZED LOSSES |
| 3011 | NO RECOGNIZED LOSSES |
| 3014 | NO RECOGNIZED LOSSES |
| 3016 | NO RECOGNIZED LOSSES |
| 3019 | NO RECOGNIZED LOSSES |
| 3022 | NO RECOGNIZED LOSSES |
| 3023 | NO RECOGNIZED LOSSES |
| 3025 | NO RECOGNIZED LOSSES |
| 3026 | NO RECOGNIZED LOSSES |
| 3027 | NO RECOGNIZED LOSSES |
| 3029 | NO RECOGNIZED LOSSES |
| 3030 | NO RECOGNIZED LOSSES |
| 3031 | NO RECOGNIZED LOSSES |
| 3032 | NO RECOGNIZED LOSSES |
| 3033 | NO RECOGNIZED LOSSES |
| 3034 | NO RECOGNIZED LOSSES |
| 3035 | NO RECOGNIZED LOSSES |
| 3038 | NO RECOGNIZED LOSSES |
| 3039 | NO RECOGNIZED LOSSES |
| 3041 | NO RECOGNIZED LOSSES |
| 3042 | NO RECOGNIZED LOSSES |
| 3045 | NO RECOGNIZED LOSSES |
| 3047 | NO RECOGNIZED LOSSES |
| 3049 | NO RECOGNIZED LOSSES |
| 3051 | NO RECOGNIZED LOSSES |
| 3053 | NO RECOGNIZED LOSSES |
| 3054 | PURCHASED OUTSIDE CLASS PERIOD |
| 3055 | NO RECOGNIZED LOSSES |
| 3056 | NO RECOGNIZED LOSSES |
| 3059 | NO RECOGNIZED LOSSES |
| 3060 | NO RECOGNIZED LOSSES |
| 3062 | NO RECOGNIZED LOSSES |
| 3063 | NO RECOGNIZED LOSSES |
| 3066 | NO RECOGNIZED LOSSES |
| 3067 | NO RECOGNIZED LOSSES |
| 3069 | NO RECOGNIZED LOSSES |
| 3071 | NO RECOGNIZED LOSSES |
| 3072 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 3082 | NO RECOGNIZED LOSSES |
| 3084 | NO RECOGNIZED LOSSES |
| 3085 | NO RECOGNIZED LOSSES |
| 3086 | NO RECOGNIZED LOSSES |
| 3087 | NO RECOGNIZED LOSSES |
| 3088 | NO RECOGNIZED LOSSES |
| 3090 | NO RECOGNIZED LOSSES |
| 3093 | NO RECOGNIZED LOSSES |
| 3097 | NO RECOGNIZED LOSSES |
| 3098 | NO RECOGNIZED LOSSES |
| 3102 | NO RECOGNIZED LOSSES |
| 3103 | NO RECOGNIZED LOSSES |
| 3105 | NO RECOGNIZED LOSSES |
| 3106 | NO RECOGNIZED LOSSES |
| 3107 | NO RECOGNIZED LOSSES |
| 3110 | NO RECOGNIZED LOSSES |
| 3112 | NO RECOGNIZED LOSSES |
| 3114 | NO RECOGNIZED LOSSES |
| 3117 | NO RECOGNIZED LOSSES |
| 3118 | NO RECOGNIZED LOSSES |
| 3119 | NO RECOGNIZED LOSSES |
| 3120 | NO RECOGNIZED LOSSES |
| 3121 | NO RECOGNIZED LOSSES |
| 3122 | NO RECOGNIZED LOSSES |
| 3123 | NO RECOGNIZED LOSSES |
| 3127 | NO RECOGNIZED LOSSES |
| 3129 | NO RECOGNIZED LOSSES |
| 3132 | NO RECOGNIZED LOSSES |
| 3133 | NO RECOGNIZED LOSSES |
| 3138 | NO RECOGNIZED LOSSES |
| 3139 | NO RECOGNIZED LOSSES |
| 3140 | NO RECOGNIZED LOSSES |
| 3143 | NO RECOGNIZED LOSSES |
| 3149 | NO RECOGNIZED LOSSES |
| 3154 | NO RECOGNIZED LOSSES |
| 3159 | NO RECOGNIZED LOSSES |
| 3160 | NO RECOGNIZED LOSSES |
| 3163 | NO RECOGNIZED LOSSES |
| 3165 | NO RECOGNIZED LOSSES |
| 3167 | NO RECOGNIZED LOSSES |
| 3168 | NO RECOGNIZED LOSSES |
| 3171 | NO RECOGNIZED LOSSES |
| 3173 | NO RECOGNIZED LOSSES |
| 3174 | NO RECOGNIZED LOSSES |
| 3179 | NO RECOGNIZED LOSSES |
| 3181 | NO RECOGNIZED LOSSES |
| 3184 | NO RECOGNIZED LOSSES |
| 3187 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                        **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 3188 | NO RECOGNIZED LOSSES |
| 3190 | NO RECOGNIZED LOSSES |
| 3191 | NO RECOGNIZED LOSSES |
| 3195 | NO RECOGNIZED LOSSES |
| 3196 | NO RECOGNIZED LOSSES |
| 3197 | NO RECOGNIZED LOSSES |
| 3200 | NO RECOGNIZED LOSSES |
| 3202 | NO RECOGNIZED LOSSES |
| 3203 | NO RECOGNIZED LOSSES |
| 3204 | NO RECOGNIZED LOSSES |
| 3205 | NO RECOGNIZED LOSSES |
| 3207 | PURCHASED OUTSIDE CLASS PERIOD |
| 3208 | NO RECOGNIZED LOSSES |
| 3211 | NO RECOGNIZED LOSSES |
| 3212 | NO RECOGNIZED LOSSES |
| 3216 | NO RECOGNIZED LOSSES |
| 3217 | NO RECOGNIZED LOSSES |
| 3219 | NO RECOGNIZED LOSSES |
| 3220 | PURCHASED OUTSIDE CLASS PERIOD |
| 3221 | NO RECOGNIZED LOSSES |
| 3225 | NO RECOGNIZED LOSSES |
| 3228 | NO RECOGNIZED LOSSES |
| 3229 | NO RECOGNIZED LOSSES |
| 3231 | NO RECOGNIZED LOSSES |
| 3234 | NO RECOGNIZED LOSSES |
| 3235 | NO RECOGNIZED LOSSES |
| 3239 | NO RECOGNIZED LOSSES |
| 3241 | NO RECOGNIZED LOSSES |
| 3242 | NO RECOGNIZED LOSSES |
| 3243 | NO RECOGNIZED LOSSES |
| 3245 | NO RECOGNIZED LOSSES |
| 3246 | NO RECOGNIZED LOSSES |
| 3247 | NO RECOGNIZED LOSSES |
| 3248 | NO RECOGNIZED LOSSES |
| 3249 | NO RECOGNIZED LOSSES |
| 3250 | NO RECOGNIZED LOSSES |
| 3254 | NO RECOGNIZED LOSSES |
| 3255 | NO RECOGNIZED LOSSES |
| 3256 | NO RECOGNIZED LOSSES |
| 3257 | NO RECOGNIZED LOSSES |
| 3258 | NO RECOGNIZED LOSSES |
| 3259 | NO RECOGNIZED LOSSES |
| 3260 | NO RECOGNIZED LOSSES |
| 3261 | NO RECOGNIZED LOSSES |
| 3262 | NO RECOGNIZED LOSSES |
| 3263 | NO RECOGNIZED LOSSES |
| 3264 | NO RECOGNIZED LOSSES |
| 3265 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 3266 | CLAIM WITHDRAWN |
| 3268 | NO RECOGNIZED LOSSES |
| 3270 | NO RECOGNIZED LOSSES |
| 3271 | NO RECOGNIZED LOSSES |
| 3278 | NO RECOGNIZED LOSSES |
| 3282 | NO RECOGNIZED LOSSES |
| 3283 | NO RECOGNIZED LOSSES |
| 3284 | NO RECOGNIZED LOSSES |
| 3288 | NO RECOGNIZED LOSSES |
| 3289 | NO RECOGNIZED LOSSES |
| 3291 | NO RECOGNIZED LOSSES |
| 3292 | NO RECOGNIZED LOSSES |
| 3295 | NO RECOGNIZED LOSSES |
| 3296 | NO RECOGNIZED LOSSES |
| 3297 | NO RECOGNIZED LOSSES |
| 3302 | NO RECOGNIZED LOSSES |
| 3305 | NO RECOGNIZED LOSSES |
| 3306 | NO RECOGNIZED LOSSES |
| 3308 | NO RECOGNIZED LOSSES |
| 3309 | NO RECOGNIZED LOSSES |
| 3310 | NO RECOGNIZED LOSSES |
| 3311 | NO RECOGNIZED LOSSES |
| 3312 | NO RECOGNIZED LOSSES |
| 3313 | NO RECOGNIZED LOSSES |
| 3318 | NO RECOGNIZED LOSSES |
| 3320 | NO RECOGNIZED LOSSES |
| 3321 | NO RECOGNIZED LOSSES |
| 3322 | NO RECOGNIZED LOSSES |
| 3323 | NO RECOGNIZED LOSSES |
| 3326 | NO RECOGNIZED LOSSES |
| 3327 | NO RECOGNIZED LOSSES |
| 3329 | NO RECOGNIZED LOSSES |
| 3330 | NO RECOGNIZED LOSSES |
| 3333 | NO RECOGNIZED LOSSES |
| 3334 | NO RECOGNIZED LOSSES |
| 3335 | NO RECOGNIZED LOSSES |
| 3338 | NO RECOGNIZED LOSSES |
| 3339 | NO RECOGNIZED LOSSES |
| 3341 | NO RECOGNIZED LOSSES |
| 3342 | NO RECOGNIZED LOSSES |
| 3346 | NO RECOGNIZED LOSSES |
| 3351 | NO RECOGNIZED LOSSES |
| 3352 | NO RECOGNIZED LOSSES |
| 3353 | NO RECOGNIZED LOSSES |
| 3354 | NO RECOGNIZED LOSSES |
| 3355 | NO RECOGNIZED LOSSES |
| 3357 | NO RECOGNIZED LOSSES |
| 3359 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 3360 | NO RECOGNIZED LOSSES |
| 3363 | NO RECOGNIZED LOSSES |
| 3365 | NO RECOGNIZED LOSSES |
| 3366 | NO RECOGNIZED LOSSES |
| 3367 | NO RECOGNIZED LOSSES |
| 3369 | NO RECOGNIZED LOSSES |
| 3370 | NO RECOGNIZED LOSSES |
| 3371 | NO RECOGNIZED LOSSES |
| 3373 | NO RECOGNIZED LOSSES |
| 3376 | NO RECOGNIZED LOSSES |
| 3377 | NO RECOGNIZED LOSSES |
| 3378 | NO RECOGNIZED LOSSES |
| 3380 | NO RECOGNIZED LOSSES |
| 3381 | NO RECOGNIZED LOSSES |
| 3382 | NO RECOGNIZED LOSSES |
| 3383 | NO RECOGNIZED LOSSES |
| 3384 | NO RECOGNIZED LOSSES |
| 3386 | NO RECOGNIZED LOSSES |
| 3387 | NO RECOGNIZED LOSSES |
| 3389 | NO RECOGNIZED LOSSES |
| 3391 | NO RECOGNIZED LOSSES |
| 3392 | NO RECOGNIZED LOSSES |
| 3395 | NO RECOGNIZED LOSSES |
| 3397 | NO RECOGNIZED LOSSES |
| 3399 | PURCHASED OUTSIDE CLASS PERIOD |
| 3401 | NO RECOGNIZED LOSSES |
| 3403 | NO RECOGNIZED LOSSES |
| 3405 | NO RECOGNIZED LOSSES |
| 3407 | NO RECOGNIZED LOSSES |
| 3408 | NO RECOGNIZED LOSSES |
| 3409 | NO RECOGNIZED LOSSES |
| 3410 | NO RECOGNIZED LOSSES |
| 3411 | NO RECOGNIZED LOSSES |
| 3415 | NO RECOGNIZED LOSSES |
| 3417 | NO RECOGNIZED LOSSES |
| 3418 | NO RECOGNIZED LOSSES |
| 3419 | NO RECOGNIZED LOSSES |
| 3420 | NO RECOGNIZED LOSSES |
| 3421 | NO RECOGNIZED LOSSES |
| 3423 | NO RECOGNIZED LOSSES |
| 3426 | NO RECOGNIZED LOSSES |
| 3428 | NO RECOGNIZED LOSSES |
| 3429 | NO RECOGNIZED LOSSES |
| 3431 | NO RECOGNIZED LOSSES |
| 3432 | NO RECOGNIZED LOSSES |
| 3433 | NO RECOGNIZED LOSSES |
| 3434 | NO RECOGNIZED LOSSES |
| 3436 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 3439 | NO RECOGNIZED LOSSES |
| 3440 | NO RECOGNIZED LOSSES |
| 3443 | NO RECOGNIZED LOSSES |
| 3444 | NO RECOGNIZED LOSSES |
| 3445 | NO RECOGNIZED LOSSES |
| 3447 | NO RECOGNIZED LOSSES |
| 3449 | NO RECOGNIZED LOSSES |
| 3450 | PURCHASED OUTSIDE CLASS PERIOD |
| 3451 | NO RECOGNIZED LOSSES |
| 3452 | NO RECOGNIZED LOSSES |
| 3453 | NO RECOGNIZED LOSSES |
| 3455 | NO RECOGNIZED LOSSES |
| 3456 | NO RECOGNIZED LOSSES |
| 3457 | NO RECOGNIZED LOSSES |
| 3460 | NO RECOGNIZED LOSSES |
| 3461 | NO RECOGNIZED LOSSES |
| 3462 | NO RECOGNIZED LOSSES |
| 3463 | NO RECOGNIZED LOSSES |
| 3465 | NO RECOGNIZED LOSSES |
| 3467 | NO RECOGNIZED LOSSES |
| 3468 | PURCHASED OUTSIDE CLASS PERIOD |
| 3469 | NO RECOGNIZED LOSSES |
| 3470 | NO RECOGNIZED LOSSES |
| 3473 | NO RECOGNIZED LOSSES |
| 3475 | NO RECOGNIZED LOSSES |
| 3476 | NO RECOGNIZED LOSSES |
| 3477 | NO RECOGNIZED LOSSES |
| 3479 | NO RECOGNIZED LOSSES |
| 3480 | NO RECOGNIZED LOSSES |
| 3484 | NO RECOGNIZED LOSSES |
| 3486 | NO RECOGNIZED LOSSES |
| 3487 | NO RECOGNIZED LOSSES |
| 3488 | NO RECOGNIZED LOSSES |
| 3490 | NO RECOGNIZED LOSSES |
| 3493 | NO RECOGNIZED LOSSES |
| 3495 | NO RECOGNIZED LOSSES |
| 3496 | NO RECOGNIZED LOSSES |
| 3500 | NO RECOGNIZED LOSSES |
| 3501 | NO RECOGNIZED LOSSES |
| 3502 | NO RECOGNIZED LOSSES |
| 3503 | NO RECOGNIZED LOSSES |
| 3504 | NO RECOGNIZED LOSSES |
| 3505 | NO RECOGNIZED LOSSES |
| 3507 | NO RECOGNIZED LOSSES |
| 3510 | PURCHASED OUTSIDE CLASS PERIOD |
| 3512 | NO RECOGNIZED LOSSES |
| 3516 | NO RECOGNIZED LOSSES |
| 3518 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS   **EXHIBIT E**

| ClaimNum | Reason for Rejection |
| --- | --- |
| 3519 | NO RECOGNIZED LOSSES |
| 3521 | NO RECOGNIZED LOSSES |
| 3523 | NO RECOGNIZED LOSSES |
| 3525 | NO RECOGNIZED LOSSES |
| 3526 | NO RECOGNIZED LOSSES |
| 3528 | NO RECOGNIZED LOSSES |
| 3529 | NO RECOGNIZED LOSSES |
| 3530 | NO RECOGNIZED LOSSES |
| 3531 | NO RECOGNIZED LOSSES |
| 3532 | NO RECOGNIZED LOSSES |
| 3536 | NO RECOGNIZED LOSSES |
| 3537 | NO RECOGNIZED LOSSES |
| 3538 | NO RECOGNIZED LOSSES |
| 3541 | NO RECOGNIZED LOSSES |
| 3553 | NO RECOGNIZED LOSSES |
| 3557 | NO RECOGNIZED LOSSES |
| 3558 | NO RECOGNIZED LOSSES |
| 3559 | NO RECOGNIZED LOSSES |
| 3560 | NO RECOGNIZED LOSSES |
| 3561 | NO RECOGNIZED LOSSES |
| 3562 | NO RECOGNIZED LOSSES |
| 3564 | NO RECOGNIZED LOSSES |
| 3565 | NO RECOGNIZED LOSSES |
| 3566 | NO RECOGNIZED LOSSES |
| 3568 | NO RECOGNIZED LOSSES |
| 3570 | NO RECOGNIZED LOSSES |
| 3571 | NO RECOGNIZED LOSSES |
| 3572 | NO RECOGNIZED LOSSES |
| 3573 | NO RECOGNIZED LOSSES |
| 3579 | NO RECOGNIZED LOSSES |
| 3580 | NO RECOGNIZED LOSSES |
| 3581 | NO RECOGNIZED LOSSES |
| 3582 | NO RECOGNIZED LOSSES |
| 3583 | NO RECOGNIZED LOSSES |
| 3585 | NO RECOGNIZED LOSSES |
| 3586 | NO RECOGNIZED LOSSES |
| 3587 | NO RECOGNIZED LOSSES |
| 3590 | NO RECOGNIZED LOSSES |
| 3591 | NO RECOGNIZED LOSSES |
| 3594 | NO RECOGNIZED LOSSES |
| 3597 | NO RECOGNIZED LOSSES |
| 3599 | NO RECOGNIZED LOSSES |
| 3600 | NO RECOGNIZED LOSSES |
| 3601 | NO RECOGNIZED LOSSES |
| 3603 | PURCHASED OUTSIDE CLASS PERIOD |
| 3604 | NO RECOGNIZED LOSSES |
| 3608 | NO RECOGNIZED LOSSES |
| 3609 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                              **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 3610 | NO RECOGNIZED LOSSES |
| 3612 | NO RECOGNIZED LOSSES |
| 3613 | NO RECOGNIZED LOSSES |
| 3615 | NO RECOGNIZED LOSSES |
| 3616 | NO RECOGNIZED LOSSES |
| 3617 | NO RECOGNIZED LOSSES |
| 3618 | NO RECOGNIZED LOSSES |
| 3621 | NO RECOGNIZED LOSSES |
| 3623 | NO RECOGNIZED LOSSES |
| 3626 | NO RECOGNIZED LOSSES |
| 3629 | NO RECOGNIZED LOSSES |
| 3630 | NO RECOGNIZED LOSSES |
| 3632 | NO RECOGNIZED LOSSES |
| 3633 | NO RECOGNIZED LOSSES |
| 3634 | NO RECOGNIZED LOSSES |
| 3637 | NO RECOGNIZED LOSSES |
| 3639 | NO RECOGNIZED LOSSES |
| 3641 | NO RECOGNIZED LOSSES |
| 3643 | NO RECOGNIZED LOSSES |
| 3644 | NO RECOGNIZED LOSSES |
| 3647 | NO RECOGNIZED LOSSES |
| 3648 | NO RECOGNIZED LOSSES |
| 3650 | NO RECOGNIZED LOSSES |
| 3651 | NO RECOGNIZED LOSSES |
| 3653 | NO RECOGNIZED LOSSES |
| 3654 | NO RECOGNIZED LOSSES |
| 3655 | NO RECOGNIZED LOSSES |
| 3656 | NO RECOGNIZED LOSSES |
| 3659 | NO RECOGNIZED LOSSES |
| 3662 | NO RECOGNIZED LOSSES |
| 3664 | CLAIM WITHDRAWN |
| 3665 | PURCHASED OUTSIDE CLASS PERIOD |
| 3667 | NO RECOGNIZED LOSSES |
| 3668 | PURCHASED OUTSIDE CLASS PERIOD |
| 3669 | CLAIM WITHDRAWN |
| 3670 | CLAIM WITHDRAWN |
| 3671 | CLAIM WITHDRAWN |
| 3672 | CLAIM WITHDRAWN |
| 3673 | CLAIM WITHDRAWN |
| 3674 | NO RECOGNIZED LOSSES |
| 3675 | NO RECOGNIZED LOSSES |
| 3676 | NO RECOGNIZED LOSSES |
| 3677 | NO RECOGNIZED LOSSES |
| 3678 | SHARES SOLD SHORT |
| 3679 | PURCHASED OUTSIDE CLASS PERIOD |
| 3680 | SHARES SOLD SHORT |
| 3681 | PURCHASED OUTSIDE CLASS PERIOD |
| 3683 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                        **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 3684 | NO RECOGNIZED LOSSES |
| 3685 | NO RECOGNIZED LOSSES |
| 3686 | NO RECOGNIZED LOSSES |
| 3687 | NO RECOGNIZED LOSSES |
| 3688 | NO RECOGNIZED LOSSES |
| 3689 | NO RECOGNIZED LOSSES |
| 3690 | NO RECOGNIZED LOSSES |
| 3691 | NO RECOGNIZED LOSSES |
| 3692 | NO RECOGNIZED LOSSES |
| 3693 | NO RECOGNIZED LOSSES |
| 3694 | NO RECOGNIZED LOSSES |
| 3695 | NO RECOGNIZED LOSSES |
| 3696 | NO RECOGNIZED LOSSES |
| 3697 | NO RECOGNIZED LOSSES |
| 3698 | NO RECOGNIZED LOSSES |
| 3699 | NO RECOGNIZED LOSSES |
| 3700 | NO RECOGNIZED LOSSES |
| 3701 | NO RECOGNIZED LOSSES |
| 3702 | NO RECOGNIZED LOSSES |
| 3703 | NO RECOGNIZED LOSSES |
| 3704 | NO RECOGNIZED LOSSES |
| 3705 | NO RECOGNIZED LOSSES |
| 3706 | NO RECOGNIZED LOSSES |
| 3707 | PURCHASED OUTSIDE CLASS PERIOD |
| 3708 | SHARES SOLD SHORT |
| 3709 | NO RECOGNIZED LOSSES |
| 3710 | NO RECOGNIZED LOSSES |
| 3711 | PURCHASED OUTSIDE CLASS PERIOD |
| 3712 | PURCHASED OUTSIDE CLASS PERIOD |
| 3713 | PURCHASED OUTSIDE CLASS PERIOD |
| 3715 | NO RECOGNIZED LOSSES |
| 3716 | NO RECOGNIZED LOSSES |
| 3718 | NO RECOGNIZED LOSSES |
| 3725 | NO RECOGNIZED LOSSES |
| 3727 | NO RECOGNIZED LOSSES |
| 3730 | NO RECOGNIZED LOSSES |
| 3739 | SHARES SOLD SHORT |
| 3740 | SHARES SOLD SHORT |
| 3741 | NO RECOGNIZED LOSSES |
| 3745 | SHARES SOLD SHORT |
| 3746 | NO RECOGNIZED LOSSES |
| 3747 | SHARES SOLD SHORT |
| 3753 | SHARES SOLD SHORT |
| 3754 | SHARES SOLD SHORT |
| 3755 | SHARES SOLD SHORT |
| 3756 | SHARES SOLD SHORT |
| 3757 | SHARES SOLD SHORT |
| 3758 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 3759 | SHARES SOLD SHORT |
| 3760 | SHARES SOLD SHORT |
| 3761 | SHARES SOLD SHORT |
| 3762 | SHARES SOLD SHORT |
| 3763 | SHARES SOLD SHORT |
| 3764 | SHARES SOLD SHORT |
| 3766 | PURCHASED OUTSIDE CLASS PERIOD |
| 3767 | PURCHASED OUTSIDE CLASS PERIOD |
| 3768 | SHARES SOLD SHORT |
| 3771 | SHARES SOLD SHORT |
| 3772 | SHARES SOLD SHORT |
| 3773 | SHARES SOLD SHORT |
| 3781 | SHARES SOLD SHORT |
| 3782 | SHARES SOLD SHORT |
| 3783 | SHARES SOLD SHORT |
| 3784 | SHARES SOLD SHORT |
| 3789 | SHARES SOLD SHORT |
| 3790 | PURCHASED OUTSIDE CLASS PERIOD |
| 3791 | PURCHASED OUTSIDE CLASS PERIOD |
| 3792 | SHARES SOLD SHORT |
| 3793 | SHARES SOLD SHORT |
| 3794 | SHARES SOLD SHORT |
| 3795 | SHARES SOLD SHORT |
| 3797 | SHARES SOLD SHORT |
| 3799 | SHARES SOLD SHORT |
| 3801 | SHARES SOLD SHORT |
| 3802 | SHARES SOLD SHORT |
| 3806 | SHARES SOLD SHORT |
| 3808 | SHARES SOLD SHORT |
| 3809 | NO RECOGNIZED LOSSES |
| 3810 | PURCHASED OUTSIDE CLASS PERIOD |
| 3811 | SHARES SOLD SHORT |
| 3812 | SHARES SOLD SHORT |
| 3813 | SHARES SOLD SHORT |
| 3814 | SHARES SOLD SHORT |
| 3815 | PURCHASED OUTSIDE CLASS PERIOD |
| 3816 | PURCHASED OUTSIDE CLASS PERIOD |
| 3817 | PURCHASED OUTSIDE CLASS PERIOD |
| 3818 | SHARES SOLD SHORT |
| 3819 | PURCHASED OUTSIDE CLASS PERIOD |
| 3820 | SHARES SOLD SHORT |
| 3821 | PURCHASED OUTSIDE CLASS PERIOD |
| 3826 | SHARES SOLD SHORT |
| 3827 | PURCHASED OUTSIDE CLASS PERIOD |
| 3828 | PURCHASED OUTSIDE CLASS PERIOD |
| 3829 | NO RECOGNIZED LOSSES |
| 3830 | PURCHASED OUTSIDE CLASS PERIOD |
| 3831 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 3832 | PURCHASED OUTSIDE CLASS PERIOD |
| 3833 | SHARES SOLD SHORT |
| 3835 | NO RECOGNIZED LOSSES |
| 3836 | PURCHASED OUTSIDE CLASS PERIOD |
| 3841 | SHARES SOLD SHORT |
| 3848 | SHARES SOLD SHORT |
| 3849 | SHARES SOLD SHORT |
| 3850 | PURCHASED OUTSIDE CLASS PERIOD |
| 3851 | PURCHASED OUTSIDE CLASS PERIOD |
| 3852 | SHARES SOLD SHORT |
| 3853 | PURCHASED OUTSIDE CLASS PERIOD |
| 3854 | PURCHASED OUTSIDE CLASS PERIOD |
| 3855 | SHARES SOLD SHORT |
| 3856 | SHARES SOLD SHORT |
| 3857 | PURCHASED OUTSIDE CLASS PERIOD |
| 3858 | SHARES SOLD SHORT |
| 3859 | PURCHASED OUTSIDE CLASS PERIOD |
| 3860 | SHARES SOLD SHORT |
| 3861 | PURCHASED OUTSIDE CLASS PERIOD |
| 3862 | PURCHASED OUTSIDE CLASS PERIOD |
| 3863 | SHARES SOLD SHORT |
| 3864 | SHARES SOLD SHORT |
| 3865 | PURCHASED OUTSIDE CLASS PERIOD |
| 3866 | PURCHASED OUTSIDE CLASS PERIOD |
| 3867 | PURCHASED OUTSIDE CLASS PERIOD |
| 3868 | SHARES SOLD SHORT |
| 3869 | PURCHASED OUTSIDE CLASS PERIOD |
| 3870 | SHARES SOLD SHORT |
| 3871 | SHARES SOLD SHORT |
| 3872 | SHARES SOLD SHORT |
| 3873 | SHARES SOLD SHORT |
| 3874 | SHARES SOLD SHORT |
| 3875 | SHARES SOLD SHORT |
| 3876 | SHARES SOLD SHORT |
| 3877 | SHARES SOLD SHORT |
| 3878 | PURCHASED OUTSIDE CLASS PERIOD |
| 3879 | PURCHASED OUTSIDE CLASS PERIOD |
| 3880 | PURCHASED OUTSIDE CLASS PERIOD |
| 3881 | PURCHASED OUTSIDE CLASS PERIOD |
| 3882 | PURCHASED OUTSIDE CLASS PERIOD |
| 3883 | PURCHASED OUTSIDE CLASS PERIOD |
| 3884 | PURCHASED OUTSIDE CLASS PERIOD |
| 3885 | PURCHASED OUTSIDE CLASS PERIOD |
| 3886 | PURCHASED OUTSIDE CLASS PERIOD |
| 3887 | PURCHASED OUTSIDE CLASS PERIOD |
| 3888 | PURCHASED OUTSIDE CLASS PERIOD |
| 3889 | PURCHASED OUTSIDE CLASS PERIOD |
| 3890 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                           **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 3891 | SHARES SOLD SHORT |
| 3892 | PURCHASED OUTSIDE CLASS PERIOD |
| 3893 | PURCHASED OUTSIDE CLASS PERIOD |
| 3894 | PURCHASED OUTSIDE CLASS PERIOD |
| 3895 | PURCHASED OUTSIDE CLASS PERIOD |
| 3896 | SHARES SOLD SHORT |
| 3897 | PURCHASED OUTSIDE CLASS PERIOD |
| 3898 | SHARES SOLD SHORT |
| 3899 | PURCHASED OUTSIDE CLASS PERIOD |
| 3900 | PURCHASED OUTSIDE CLASS PERIOD |
| 3901 | PURCHASED OUTSIDE CLASS PERIOD |
| 3902 | SHARES SOLD SHORT |
| 3903 | PURCHASED OUTSIDE CLASS PERIOD |
| 3904 | PURCHASED OUTSIDE CLASS PERIOD |
| 3905 | PURCHASED OUTSIDE CLASS PERIOD |
| 3906 | SHARES SOLD SHORT |
| 3907 | SHARES SOLD SHORT |
| 3908 | SHARES SOLD SHORT |
| 3909 | SHARES SOLD SHORT |
| 3910 | SHARES SOLD SHORT |
| 3911 | SHARES SOLD SHORT |
| 3912 | SHARES SOLD SHORT |
| 3913 | SHARES SOLD SHORT |
| 3914 | PURCHASED OUTSIDE CLASS PERIOD |
| 3915 | PURCHASED OUTSIDE CLASS PERIOD |
| 3916 | SHARES SOLD SHORT |
| 3917 | SHARES SOLD SHORT |
| 3918 | SHARES SOLD SHORT |
| 3919 | SHARES SOLD SHORT |
| 3920 | SHARES SOLD SHORT |
| 3921 | SHARES SOLD SHORT |
| 3922 | PURCHASED OUTSIDE CLASS PERIOD |
| 3923 | SHARES SOLD SHORT |
| 3924 | SHARES SOLD SHORT |
| 3925 | PURCHASED OUTSIDE CLASS PERIOD |
| 3926 | PURCHASED OUTSIDE CLASS PERIOD |
| 3927 | PURCHASED OUTSIDE CLASS PERIOD |
| 3928 | SHARES SOLD SHORT |
| 3929 | SHARES SOLD SHORT |
| 3930 | SHARES SOLD SHORT |
| 3931 | PURCHASED OUTSIDE CLASS PERIOD |
| 3932 | PURCHASED OUTSIDE CLASS PERIOD |
| 3933 | PURCHASED OUTSIDE CLASS PERIOD |
| 3934 | PURCHASED OUTSIDE CLASS PERIOD |
| 3935 | PURCHASED OUTSIDE CLASS PERIOD |
| 3936 | SHARES SOLD SHORT |
| 3937 | SHARES SOLD SHORT |
| 3938 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 3939 | SHARES SOLD SHORT |
| 3940 | SHARES SOLD SHORT |
| 3941 | PURCHASED OUTSIDE CLASS PERIOD |
| 3942 | PURCHASED OUTSIDE CLASS PERIOD |
| 3943 | PURCHASED OUTSIDE CLASS PERIOD |
| 3944 | PURCHASED OUTSIDE CLASS PERIOD |
| 3945 | PURCHASED OUTSIDE CLASS PERIOD |
| 3946 | PURCHASED OUTSIDE CLASS PERIOD |
| 3947 | PURCHASED OUTSIDE CLASS PERIOD |
| 3948 | PURCHASED OUTSIDE CLASS PERIOD |
| 3949 | PURCHASED OUTSIDE CLASS PERIOD |
| 3950 | PURCHASED OUTSIDE CLASS PERIOD |
| 3951 | SHARES SOLD SHORT |
| 3952 | SHARES SOLD SHORT |
| 3953 | SHARES SOLD SHORT |
| 3954 | SHARES SOLD SHORT |
| 3955 | PURCHASED OUTSIDE CLASS PERIOD |
| 3956 | PURCHASED OUTSIDE CLASS PERIOD |
| 3957 | PURCHASED OUTSIDE CLASS PERIOD |
| 3958 | SHARES SOLD SHORT |
| 3959 | SHARES SOLD SHORT |
| 3960 | SHARES SOLD SHORT |
| 3961 | PURCHASED OUTSIDE CLASS PERIOD |
| 3962 | PURCHASED OUTSIDE CLASS PERIOD |
| 3963 | PURCHASED OUTSIDE CLASS PERIOD |
| 3964 | PURCHASED OUTSIDE CLASS PERIOD |
| 3965 | SHARES SOLD SHORT |
| 3966 | SHARES SOLD SHORT |
| 3967 | SHARES SOLD SHORT |
| 3968 | SHARES SOLD SHORT |
| 3969 | SHARES SOLD SHORT |
| 3970 | PURCHASED OUTSIDE CLASS PERIOD |
| 3971 | SHARES SOLD SHORT |
| 3972 | SHARES SOLD SHORT |
| 3973 | SHARES SOLD SHORT |
| 3974 | SHARES SOLD SHORT |
| 3975 | SHARES SOLD SHORT |
| 3976 | PURCHASED OUTSIDE CLASS PERIOD |
| 3977 | SHARES SOLD SHORT |
| 3978 | PURCHASED OUTSIDE CLASS PERIOD |
| 3979 | SHARES SOLD SHORT |
| 3980 | PURCHASED OUTSIDE CLASS PERIOD |
| 3981 | PURCHASED OUTSIDE CLASS PERIOD |
| 3982 | SHARES SOLD SHORT |
| 3983 | PURCHASED OUTSIDE CLASS PERIOD |
| 3984 | PURCHASED OUTSIDE CLASS PERIOD |
| 3985 | PURCHASED OUTSIDE CLASS PERIOD |
| 3986 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 3987 | SHARES SOLD SHORT |
| 3988 | PURCHASED OUTSIDE CLASS PERIOD |
| 3989 | PURCHASED OUTSIDE CLASS PERIOD |
| 3990 | PURCHASED OUTSIDE CLASS PERIOD |
| 3991 | PURCHASED OUTSIDE CLASS PERIOD |
| 3992 | PURCHASED OUTSIDE CLASS PERIOD |
| 3993 | PURCHASED OUTSIDE CLASS PERIOD |
| 3994 | PURCHASED OUTSIDE CLASS PERIOD |
| 3995 | PURCHASED OUTSIDE CLASS PERIOD |
| 3996 | SHARES SOLD SHORT |
| 3997 | SHARES SOLD SHORT |
| 3998 | PURCHASED OUTSIDE CLASS PERIOD |
| 3999 | PURCHASED OUTSIDE CLASS PERIOD |
| 4000 | SHARES SOLD SHORT |
| 4001 | SHARES SOLD SHORT |
| 4002 | SHARES SOLD SHORT |
| 4003 | SHARES SOLD SHORT |
| 4004 | SHARES SOLD SHORT |
| 4005 | SHARES SOLD SHORT |
| 4006 | SHARES SOLD SHORT |
| 4007 | SHARES SOLD SHORT |
| 4008 | SHARES SOLD SHORT |
| 4009 | SHARES SOLD SHORT |
| 4010 | SHARES SOLD SHORT |
| 4011 | SHARES SOLD SHORT |
| 4012 | SHARES SOLD SHORT |
| 4013 | SHARES SOLD SHORT |
| 4014 | PURCHASED OUTSIDE CLASS PERIOD |
| 4015 | PURCHASED OUTSIDE CLASS PERIOD |
| 4016 | PURCHASED OUTSIDE CLASS PERIOD |
| 4017 | SHARES SOLD SHORT |
| 4018 | PURCHASED OUTSIDE CLASS PERIOD |
| 4019 | PURCHASED OUTSIDE CLASS PERIOD |
| 4020 | PURCHASED OUTSIDE CLASS PERIOD |
| 4021 | PURCHASED OUTSIDE CLASS PERIOD |
| 4022 | PURCHASED OUTSIDE CLASS PERIOD |
| 4023 | PURCHASED OUTSIDE CLASS PERIOD |
| 4024 | SHARES SOLD SHORT |
| 4025 | PURCHASED OUTSIDE CLASS PERIOD |
| 4026 | PURCHASED OUTSIDE CLASS PERIOD |
| 4027 | PURCHASED OUTSIDE CLASS PERIOD |
| 4028 | PURCHASED OUTSIDE CLASS PERIOD |
| 4029 | PURCHASED OUTSIDE CLASS PERIOD |
| 4030 | PURCHASED OUTSIDE CLASS PERIOD |
| 4031 | PURCHASED OUTSIDE CLASS PERIOD |
| 4032 | PURCHASED OUTSIDE CLASS PERIOD |
| 4033 | PURCHASED OUTSIDE CLASS PERIOD |
| 4034 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                           **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 4035 | PURCHASED OUTSIDE CLASS PERIOD |
| 4036 | SHARES SOLD SHORT |
| 4037 | PURCHASED OUTSIDE CLASS PERIOD |
| 4038 | PURCHASED OUTSIDE CLASS PERIOD |
| 4039 | SHARES SOLD SHORT |
| 4040 | SHARES SOLD SHORT |
| 4041 | SHARES SOLD SHORT |
| 4042 | SHARES SOLD SHORT |
| 4043 | SHARES SOLD SHORT |
| 4044 | SHARES SOLD SHORT |
| 4045 | SHARES SOLD SHORT |
| 4046 | PURCHASED OUTSIDE CLASS PERIOD |
| 4047 | SHARES SOLD SHORT |
| 4048 | SHARES SOLD SHORT |
| 4049 | PURCHASED OUTSIDE CLASS PERIOD |
| 4050 | SHARES SOLD SHORT |
| 4051 | PURCHASED OUTSIDE CLASS PERIOD |
| 4052 | SHARES SOLD SHORT |
| 4053 | SHARES SOLD SHORT |
| 4054 | SHARES SOLD SHORT |
| 4055 | SHARES SOLD SHORT |
| 4056 | SHARES SOLD SHORT |
| 4057 | SHARES SOLD SHORT |
| 4058 | SHARES SOLD SHORT |
| 4059 | PURCHASED OUTSIDE CLASS PERIOD |
| 4060 | NO RECOGNIZED LOSSES |
| 4061 | SHARES SOLD SHORT |
| 4062 | NO RECOGNIZED LOSSES |
| 4063 | SHARES SOLD SHORT |
| 4064 | NO RECOGNIZED LOSSES |
| 4065 | SHARES SOLD SHORT |
| 4066 | SHARES SOLD SHORT |
| 4067 | NO RECOGNIZED LOSSES |
| 4068 | NO RECOGNIZED LOSSES |
| 4069 | NO RECOGNIZED LOSSES |
| 4070 | NO RECOGNIZED LOSSES |
| 4071 | NO RECOGNIZED LOSSES |
| 4072 | NO RECOGNIZED LOSSES |
| 4073 | NO RECOGNIZED LOSSES |
| 4074 | NO RECOGNIZED LOSSES |
| 4075 | NO RECOGNIZED LOSSES |
| 4076 | NO RECOGNIZED LOSSES |
| 4077 | NO RECOGNIZED LOSSES |
| 4078 | NO RECOGNIZED LOSSES |
| 4079 | NO RECOGNIZED LOSSES |
| 4080 | NO RECOGNIZED LOSSES |
| 4081 | NO RECOGNIZED LOSSES |
| 4082 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 4083 | NO RECOGNIZED LOSSES |
| 4084 | NO RECOGNIZED LOSSES |
| 4085 | NO RECOGNIZED LOSSES |
| 4086 | NO RECOGNIZED LOSSES |
| 4087 | SHARES SOLD SHORT |
| 4088 | SHARES SOLD SHORT |
| 4089 | NO RECOGNIZED LOSSES |
| 4090 | NO RECOGNIZED LOSSES |
| 4091 | NO RECOGNIZED LOSSES |
| 4092 | NO RECOGNIZED LOSSES |
| 4093 | NO RECOGNIZED LOSSES |
| 4094 | NO RECOGNIZED LOSSES |
| 4095 | NO RECOGNIZED LOSSES |
| 4096 | NO RECOGNIZED LOSSES |
| 4097 | NO RECOGNIZED LOSSES |
| 4098 | NO RECOGNIZED LOSSES |
| 4099 | NO RECOGNIZED LOSSES |
| 4100 | NO RECOGNIZED LOSSES |
| 4101 | NO RECOGNIZED LOSSES |
| 4102 | NO RECOGNIZED LOSSES |
| 4103 | NO RECOGNIZED LOSSES |
| 4104 | NO RECOGNIZED LOSSES |
| 4105 | NO RECOGNIZED LOSSES |
| 4106 | NO RECOGNIZED LOSSES |
| 4107 | NO RECOGNIZED LOSSES |
| 4108 | NO RECOGNIZED LOSSES |
| 4109 | NO RECOGNIZED LOSSES |
| 4110 | NO RECOGNIZED LOSSES |
| 4111 | NO RECOGNIZED LOSSES |
| 4112 | NO RECOGNIZED LOSSES |
| 4113 | NO RECOGNIZED LOSSES |
| 4114 | NO RECOGNIZED LOSSES |
| 4115 | NO RECOGNIZED LOSSES |
| 4116 | NO RECOGNIZED LOSSES |
| 4117 | NO RECOGNIZED LOSSES |
| 4118 | NO RECOGNIZED LOSSES |
| 4119 | NO RECOGNIZED LOSSES |
| 4120 | NO RECOGNIZED LOSSES |
| 4121 | NO RECOGNIZED LOSSES |
| 4122 | NO RECOGNIZED LOSSES |
| 4123 | NO RECOGNIZED LOSSES |
| 4124 | NO RECOGNIZED LOSSES |
| 4125 | NO RECOGNIZED LOSSES |
| 4126 | NO RECOGNIZED LOSSES |
| 4127 | NO RECOGNIZED LOSSES |
| 4128 | NO RECOGNIZED LOSSES |
| 4129 | NO RECOGNIZED LOSSES |
| 4130 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                           **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 4131 | NO RECOGNIZED LOSSES |
| 4132 | NO RECOGNIZED LOSSES |
| 4133 | NO RECOGNIZED LOSSES |
| 4134 | NO RECOGNIZED LOSSES |
| 4135 | NO RECOGNIZED LOSSES |
| 4136 | NO RECOGNIZED LOSSES |
| 4137 | NO RECOGNIZED LOSSES |
| 4138 | NO RECOGNIZED LOSSES |
| 4139 | NO RECOGNIZED LOSSES |
| 4140 | NO RECOGNIZED LOSSES |
| 4141 | NO RECOGNIZED LOSSES |
| 4142 | NO RECOGNIZED LOSSES |
| 4143 | SHARES SOLD SHORT |
| 4144 | SHARES SOLD SHORT |
| 4145 | SHARES SOLD SHORT |
| 4146 | SHARES SOLD SHORT |
| 4147 | SHARES SOLD SHORT |
| 4148 | SHARES SOLD SHORT |
| 4149 | NO RECOGNIZED LOSSES |
| 4150 | NO RECOGNIZED LOSSES |
| 4151 | NO RECOGNIZED LOSSES |
| 4152 | NO RECOGNIZED LOSSES |
| 4153 | NO RECOGNIZED LOSSES |
| 4154 | PURCHASED OUTSIDE CLASS PERIOD |
| 4155 | SHARES SOLD SHORT |
| 4156 | PURCHASED OUTSIDE CLASS PERIOD |
| 4157 | SHARES SOLD SHORT |
| 4158 | PURCHASED OUTSIDE CLASS PERIOD |
| 4159 | SHARES SOLD SHORT |
| 4160 | PURCHASED OUTSIDE CLASS PERIOD |
| 4161 | PURCHASED OUTSIDE CLASS PERIOD |
| 4162 | SHARES SOLD SHORT |
| 4163 | PURCHASED OUTSIDE CLASS PERIOD |
| 4164 | PURCHASED OUTSIDE CLASS PERIOD |
| 4165 | PURCHASED OUTSIDE CLASS PERIOD |
| 4166 | SHARES SOLD SHORT |
| 4167 | SHARES SOLD SHORT |
| 4168 | PURCHASED OUTSIDE CLASS PERIOD |
| 4169 | SHARES SOLD SHORT |
| 4170 | PURCHASED OUTSIDE CLASS PERIOD |
| 4171 | SHARES SOLD SHORT |
| 4172 | SHARES SOLD SHORT |
| 4173 | SHARES SOLD SHORT |
| 4174 | SHARES SOLD SHORT |
| 4175 | PURCHASED OUTSIDE CLASS PERIOD |
| 4176 | PURCHASED OUTSIDE CLASS PERIOD |
| 4177 | PURCHASED OUTSIDE CLASS PERIOD |
| 4178 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 4179 | SHARES SOLD SHORT |
| 4180 | SHARES SOLD SHORT |
| 4181 | PURCHASED OUTSIDE CLASS PERIOD |
| 4182 | SHARES SOLD SHORT |
| 4183 | SHARES SOLD SHORT |
| 4184 | PURCHASED OUTSIDE CLASS PERIOD |
| 4185 | PURCHASED OUTSIDE CLASS PERIOD |
| 4186 | PURCHASED OUTSIDE CLASS PERIOD |
| 4187 | SHARES SOLD SHORT |
| 4188 | PURCHASED OUTSIDE CLASS PERIOD |
| 4189 | PURCHASED OUTSIDE CLASS PERIOD |
| 4190 | SHARES SOLD SHORT |
| 4191 | SHARES SOLD SHORT |
| 4192 | PURCHASED OUTSIDE CLASS PERIOD |
| 4193 | SHARES SOLD SHORT |
| 4194 | PURCHASED OUTSIDE CLASS PERIOD |
| 4195 | PURCHASED OUTSIDE CLASS PERIOD |
| 4196 | SHARES SOLD SHORT |
| 4197 | PURCHASED OUTSIDE CLASS PERIOD |
| 4198 | PURCHASED OUTSIDE CLASS PERIOD |
| 4199 | SHARES SOLD SHORT |
| 4200 | SHARES SOLD SHORT |
| 4201 | SHARES SOLD SHORT |
| 4202 | SHARES SOLD SHORT |
| 4203 | SHARES SOLD SHORT |
| 4204 | SHARES SOLD SHORT |
| 4205 | SHARES SOLD SHORT |
| 4206 | SHARES SOLD SHORT |
| 4207 | SHARES SOLD SHORT |
| 4208 | SHARES SOLD SHORT |
| 4209 | SHARES SOLD SHORT |
| 4210 | PURCHASED OUTSIDE CLASS PERIOD |
| 4211 | PURCHASED OUTSIDE CLASS PERIOD |
| 4212 | PURCHASED OUTSIDE CLASS PERIOD |
| 4213 | PURCHASED OUTSIDE CLASS PERIOD |
| 4214 | SHARES SOLD SHORT |
| 4215 | SHARES SOLD SHORT |
| 4216 | SHARES SOLD SHORT |
| 4217 | SHARES SOLD SHORT |
| 4218 | PURCHASED OUTSIDE CLASS PERIOD |
| 4219 | PURCHASED OUTSIDE CLASS PERIOD |
| 4220 | PURCHASED OUTSIDE CLASS PERIOD |
| 4221 | PURCHASED OUTSIDE CLASS PERIOD |
| 4222 | SHARES SOLD SHORT |
| 4223 | PURCHASED OUTSIDE CLASS PERIOD |
| 4224 | SHARES SOLD SHORT |
| 4225 | PURCHASED OUTSIDE CLASS PERIOD |
| 4226 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                          **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 4227 | PURCHASED OUTSIDE CLASS PERIOD |
| 4228 | PURCHASED OUTSIDE CLASS PERIOD |
| 4229 | PURCHASED OUTSIDE CLASS PERIOD |
| 4230 | SHARES SOLD SHORT |
| 4231 | PURCHASED OUTSIDE CLASS PERIOD |
| 4232 | SHARES SOLD SHORT |
| 4233 | SHARES SOLD SHORT |
| 4234 | SHARES SOLD SHORT |
| 4235 | PURCHASED OUTSIDE CLASS PERIOD |
| 4236 | SHARES SOLD SHORT |
| 4237 | PURCHASED OUTSIDE CLASS PERIOD |
| 4238 | SHARES SOLD SHORT |
| 4239 | PURCHASED OUTSIDE CLASS PERIOD |
| 4240 | SHARES SOLD SHORT |
| 4241 | SHARES SOLD SHORT |
| 4242 | PURCHASED OUTSIDE CLASS PERIOD |
| 4243 | PURCHASED OUTSIDE CLASS PERIOD |
| 4244 | SHARES SOLD SHORT |
| 4245 | SHARES SOLD SHORT |
| 4246 | SHARES SOLD SHORT |
| 4247 | PURCHASED OUTSIDE CLASS PERIOD |
| 4248 | PURCHASED OUTSIDE CLASS PERIOD |
| 4249 | SHARES SOLD SHORT |
| 4250 | PURCHASED OUTSIDE CLASS PERIOD |
| 4251 | SHARES SOLD SHORT |
| 4252 | PURCHASED OUTSIDE CLASS PERIOD |
| 4253 | PURCHASED OUTSIDE CLASS PERIOD |
| 4254 | PURCHASED OUTSIDE CLASS PERIOD |
| 4255 | PURCHASED OUTSIDE CLASS PERIOD |
| 4256 | PURCHASED OUTSIDE CLASS PERIOD |
| 4257 | SHARES SOLD SHORT |
| 4258 | SHARES SOLD SHORT |
| 4259 | PURCHASED OUTSIDE CLASS PERIOD |
| 4260 | SHARES SOLD SHORT |
| 4261 | SHARES SOLD SHORT |
| 4262 | PURCHASED OUTSIDE CLASS PERIOD |
| 4263 | SHARES SOLD SHORT |
| 4264 | PURCHASED OUTSIDE CLASS PERIOD |
| 4265 | SHARES SOLD SHORT |
| 4266 | SHARES SOLD SHORT |
| 4267 | PURCHASED OUTSIDE CLASS PERIOD |
| 4268 | PURCHASED OUTSIDE CLASS PERIOD |
| 4269 | SHARES SOLD SHORT |
| 4270 | PURCHASED OUTSIDE CLASS PERIOD |
| 4271 | SHARES SOLD SHORT |
| 4272 | SHARES SOLD SHORT |
| 4273 | PURCHASED OUTSIDE CLASS PERIOD |
| 4274 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 4275 | PURCHASED OUTSIDE CLASS PERIOD |
| 4276 | PURCHASED OUTSIDE CLASS PERIOD |
| 4277 | SHARES SOLD SHORT |
| 4278 | PURCHASED OUTSIDE CLASS PERIOD |
| 4279 | SHARES SOLD SHORT |
| 4280 | SHARES SOLD SHORT |
| 4281 | SHARES SOLD SHORT |
| 4282 | PURCHASED OUTSIDE CLASS PERIOD |
| 4283 | SHARES SOLD SHORT |
| 4284 | PURCHASED OUTSIDE CLASS PERIOD |
| 4285 | SHARES SOLD SHORT |
| 4286 | PURCHASED OUTSIDE CLASS PERIOD |
| 4287 | SHARES SOLD SHORT |
| 4288 | PURCHASED OUTSIDE CLASS PERIOD |
| 4289 | SHARES SOLD SHORT |
| 4290 | PURCHASED OUTSIDE CLASS PERIOD |
| 4291 | SHARES SOLD SHORT |
| 4292 | SHARES SOLD SHORT |
| 4293 | SHARES SOLD SHORT |
| 4294 | PURCHASED OUTSIDE CLASS PERIOD |
| 4295 | PURCHASED OUTSIDE CLASS PERIOD |
| 4296 | PURCHASED OUTSIDE CLASS PERIOD |
| 4297 | PURCHASED OUTSIDE CLASS PERIOD |
| 4298 | PURCHASED OUTSIDE CLASS PERIOD |
| 4299 | PURCHASED OUTSIDE CLASS PERIOD |
| 4300 | SHARES SOLD SHORT |
| 4301 | SHARES SOLD SHORT |
| 4302 | PURCHASED OUTSIDE CLASS PERIOD |
| 4303 | PURCHASED OUTSIDE CLASS PERIOD |
| 4304 | SHARES SOLD SHORT |
| 4305 | PURCHASED OUTSIDE CLASS PERIOD |
| 4306 | SHARES SOLD SHORT |
| 4307 | PURCHASED OUTSIDE CLASS PERIOD |
| 4308 | PURCHASED OUTSIDE CLASS PERIOD |
| 4309 | PURCHASED OUTSIDE CLASS PERIOD |
| 4310 | PURCHASED OUTSIDE CLASS PERIOD |
| 4311 | SHARES SOLD SHORT |
| 4312 | PURCHASED OUTSIDE CLASS PERIOD |
| 4313 | PURCHASED OUTSIDE CLASS PERIOD |
| 4314 | SHARES SOLD SHORT |
| 4315 | PURCHASED OUTSIDE CLASS PERIOD |
| 4316 | PURCHASED OUTSIDE CLASS PERIOD |
| 4317 | SHARES SOLD SHORT |
| 4318 | SHARES SOLD SHORT |
| 4319 | SHARES SOLD SHORT |
| 4320 | PURCHASED OUTSIDE CLASS PERIOD |
| 4321 | PURCHASED OUTSIDE CLASS PERIOD |
| 4322 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 4323 | SHARES SOLD SHORT |
| 4324 | PURCHASED OUTSIDE CLASS PERIOD |
| 4325 | PURCHASED OUTSIDE CLASS PERIOD |
| 4326 | SHARES SOLD SHORT |
| 4327 | PURCHASED OUTSIDE CLASS PERIOD |
| 4328 | SHARES SOLD SHORT |
| 4329 | SHARES SOLD SHORT |
| 4330 | PURCHASED OUTSIDE CLASS PERIOD |
| 4331 | SHARES SOLD SHORT |
| 4332 | PURCHASED OUTSIDE CLASS PERIOD |
| 4333 | SHARES SOLD SHORT |
| 4334 | PURCHASED OUTSIDE CLASS PERIOD |
| 4335 | SHARES SOLD SHORT |
| 4336 | PURCHASED OUTSIDE CLASS PERIOD |
| 4337 | SHARES SOLD SHORT |
| 4338 | SHARES SOLD SHORT |
| 4339 | SHARES SOLD SHORT |
| 4340 | PURCHASED OUTSIDE CLASS PERIOD |
| 4341 | PURCHASED OUTSIDE CLASS PERIOD |
| 4342 | SHARES SOLD SHORT |
| 4343 | SHARES SOLD SHORT |
| 4344 | PURCHASED OUTSIDE CLASS PERIOD |
| 4345 | PURCHASED OUTSIDE CLASS PERIOD |
| 4346 | SHARES SOLD SHORT |
| 4347 | PURCHASED OUTSIDE CLASS PERIOD |
| 4348 | SHARES SOLD SHORT |
| 4349 | SHARES SOLD SHORT |
| 4350 | PURCHASED OUTSIDE CLASS PERIOD |
| 4351 | PURCHASED OUTSIDE CLASS PERIOD |
| 4352 | SHARES SOLD SHORT |
| 4353 | PURCHASED OUTSIDE CLASS PERIOD |
| 4354 | SHARES SOLD SHORT |
| 4355 | PURCHASED OUTSIDE CLASS PERIOD |
| 4356 | SHARES SOLD SHORT |
| 4357 | SHARES SOLD SHORT |
| 4358 | PURCHASED OUTSIDE CLASS PERIOD |
| 4359 | PURCHASED OUTSIDE CLASS PERIOD |
| 4360 | PURCHASED OUTSIDE CLASS PERIOD |
| 4361 | PURCHASED OUTSIDE CLASS PERIOD |
| 4362 | SHARES SOLD SHORT |
| 4363 | SHARES SOLD SHORT |
| 4364 | SHARES SOLD SHORT |
| 4365 | SHARES SOLD SHORT |
| 4366 | PURCHASED OUTSIDE CLASS PERIOD |
| 4367 | PURCHASED OUTSIDE CLASS PERIOD |
| 4368 | PURCHASED OUTSIDE CLASS PERIOD |
| 4369 | PURCHASED OUTSIDE CLASS PERIOD |
| 4370 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                          **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 4371 | SHARES SOLD SHORT |
| 4372 | SHARES SOLD SHORT |
| 4373 | PURCHASED OUTSIDE CLASS PERIOD |
| 4374 | SHARES SOLD SHORT |
| 4375 | PURCHASED OUTSIDE CLASS PERIOD |
| 4376 | PURCHASED OUTSIDE CLASS PERIOD |
| 4377 | SHARES SOLD SHORT |
| 4378 | PURCHASED OUTSIDE CLASS PERIOD |
| 4379 | SHARES SOLD SHORT |
| 4380 | SHARES SOLD SHORT |
| 4381 | PURCHASED OUTSIDE CLASS PERIOD |
| 4382 | SHARES SOLD SHORT |
| 4383 | PURCHASED OUTSIDE CLASS PERIOD |
| 4384 | PURCHASED OUTSIDE CLASS PERIOD |
| 4385 | PURCHASED OUTSIDE CLASS PERIOD |
| 4386 | SHARES SOLD SHORT |
| 4387 | PURCHASED OUTSIDE CLASS PERIOD |
| 4388 | SHARES SOLD SHORT |
| 4389 | SHARES SOLD SHORT |
| 4390 | PURCHASED OUTSIDE CLASS PERIOD |
| 4391 | PURCHASED OUTSIDE CLASS PERIOD |
| 4392 | PURCHASED OUTSIDE CLASS PERIOD |
| 4393 | PURCHASED OUTSIDE CLASS PERIOD |
| 4394 | SHARES SOLD SHORT |
| 4395 | SHARES SOLD SHORT |
| 4396 | SHARES SOLD SHORT |
| 4397 | SHARES SOLD SHORT |
| 4398 | SHARES SOLD SHORT |
| 4399 | PURCHASED OUTSIDE CLASS PERIOD |
| 4400 | PURCHASED OUTSIDE CLASS PERIOD |
| 4401 | PURCHASED OUTSIDE CLASS PERIOD |
| 4402 | PURCHASED OUTSIDE CLASS PERIOD |
| 4403 | PURCHASED OUTSIDE CLASS PERIOD |
| 4404 | SHARES SOLD SHORT |
| 4405 | SHARES SOLD SHORT |
| 4406 | SHARES SOLD SHORT |
| 4407 | SHARES SOLD SHORT |
| 4408 | SHARES SOLD SHORT |
| 4409 | SHARES SOLD SHORT |
| 4410 | PURCHASED OUTSIDE CLASS PERIOD |
| 4411 | PURCHASED OUTSIDE CLASS PERIOD |
| 4412 | SHARES SOLD SHORT |
| 4413 | PURCHASED OUTSIDE CLASS PERIOD |
| 4414 | SHARES SOLD SHORT |
| 4415 | PURCHASED OUTSIDE CLASS PERIOD |
| 4416 | SHARES SOLD SHORT |
| 4417 | PURCHASED OUTSIDE CLASS PERIOD |
| 4418 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 4419 | PURCHASED OUTSIDE CLASS PERIOD |
| 4420 | PURCHASED OUTSIDE CLASS PERIOD |
| 4421 | PURCHASED OUTSIDE CLASS PERIOD |
| 4422 | PURCHASED OUTSIDE CLASS PERIOD |
| 4423 | SHARES SOLD SHORT |
| 4424 | PURCHASED OUTSIDE CLASS PERIOD |
| 4425 | PURCHASED OUTSIDE CLASS PERIOD |
| 4426 | SHARES SOLD SHORT |
| 4427 | SHARES SOLD SHORT |
| 4428 | PURCHASED OUTSIDE CLASS PERIOD |
| 4429 | SHARES SOLD SHORT |
| 4430 | SHARES SOLD SHORT |
| 4431 | SHARES SOLD SHORT |
| 4432 | SHARES SOLD SHORT |
| 4433 | PURCHASED OUTSIDE CLASS PERIOD |
| 4434 | PURCHASED OUTSIDE CLASS PERIOD |
| 4435 | PURCHASED OUTSIDE CLASS PERIOD |
| 4436 | PURCHASED OUTSIDE CLASS PERIOD |
| 4437 | SHARES SOLD SHORT |
| 4438 | PURCHASED OUTSIDE CLASS PERIOD |
| 4439 | SHARES SOLD SHORT |
| 4440 | SHARES SOLD SHORT |
| 4441 | PURCHASED OUTSIDE CLASS PERIOD |
| 4442 | PURCHASED OUTSIDE CLASS PERIOD |
| 4443 | PURCHASED OUTSIDE CLASS PERIOD |
| 4444 | PURCHASED OUTSIDE CLASS PERIOD |
| 4445 | SHARES SOLD SHORT |
| 4446 | SHARES SOLD SHORT |
| 4447 | PURCHASED OUTSIDE CLASS PERIOD |
| 4448 | SHARES SOLD SHORT |
| 4449 | PURCHASED OUTSIDE CLASS PERIOD |
| 4450 | SHARES SOLD SHORT |
| 4451 | PURCHASED OUTSIDE CLASS PERIOD |
| 4452 | PURCHASED OUTSIDE CLASS PERIOD |
| 4453 | PURCHASED OUTSIDE CLASS PERIOD |
| 4454 | PURCHASED OUTSIDE CLASS PERIOD |
| 4455 | PURCHASED OUTSIDE CLASS PERIOD |
| 4456 | PURCHASED OUTSIDE CLASS PERIOD |
| 4457 | SHARES SOLD SHORT |
| 4458 | SHARES SOLD SHORT |
| 4459 | PURCHASED OUTSIDE CLASS PERIOD |
| 4460 | PURCHASED OUTSIDE CLASS PERIOD |
| 4461 | SHARES SOLD SHORT |
| 4462 | SHARES SOLD SHORT |
| 4463 | SHARES SOLD SHORT |
| 4464 | PURCHASED OUTSIDE CLASS PERIOD |
| 4465 | SHARES SOLD SHORT |
| 4466 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 4467 | SHARES SOLD SHORT |
| 4468 | PURCHASED OUTSIDE CLASS PERIOD |
| 4469 | PURCHASED OUTSIDE CLASS PERIOD |
| 4470 | SHARES SOLD SHORT |
| 4471 | SHARES SOLD SHORT |
| 4472 | PURCHASED OUTSIDE CLASS PERIOD |
| 4473 | SHARES SOLD SHORT |
| 4474 | PURCHASED OUTSIDE CLASS PERIOD |
| 4475 | PURCHASED OUTSIDE CLASS PERIOD |
| 4476 | SHARES SOLD SHORT |
| 4477 | PURCHASED OUTSIDE CLASS PERIOD |
| 4478 | PURCHASED OUTSIDE CLASS PERIOD |
| 4479 | SHARES SOLD SHORT |
| 4480 | SHARES SOLD SHORT |
| 4481 | SHARES SOLD SHORT |
| 4482 | PURCHASED OUTSIDE CLASS PERIOD |
| 4483 | PURCHASED OUTSIDE CLASS PERIOD |
| 4484 | PURCHASED OUTSIDE CLASS PERIOD |
| 4485 | PURCHASED OUTSIDE CLASS PERIOD |
| 4486 | SHARES SOLD SHORT |
| 4487 | SHARES SOLD SHORT |
| 4488 | SHARES SOLD SHORT |
| 4489 | SHARES SOLD SHORT |
| 4490 | SHARES SOLD SHORT |
| 4491 | SHARES SOLD SHORT |
| 4492 | PURCHASED OUTSIDE CLASS PERIOD |
| 4493 | SHARES SOLD SHORT |
| 4494 | PURCHASED OUTSIDE CLASS PERIOD |
| 4495 | PURCHASED OUTSIDE CLASS PERIOD |
| 4496 | PURCHASED OUTSIDE CLASS PERIOD |
| 4497 | PURCHASED OUTSIDE CLASS PERIOD |
| 4498 | PURCHASED OUTSIDE CLASS PERIOD |
| 4499 | PURCHASED OUTSIDE CLASS PERIOD |
| 4500 | SHARES SOLD SHORT |
| 4501 | SHARES SOLD SHORT |
| 4502 | SHARES SOLD SHORT |
| 4503 | PURCHASED OUTSIDE CLASS PERIOD |
| 4504 | PURCHASED OUTSIDE CLASS PERIOD |
| 4505 | PURCHASED OUTSIDE CLASS PERIOD |
| 4506 | SHARES SOLD SHORT |
| 4507 | PURCHASED OUTSIDE CLASS PERIOD |
| 4508 | SHARES SOLD SHORT |
| 4509 | PURCHASED OUTSIDE CLASS PERIOD |
| 4510 | SHARES SOLD SHORT |
| 4511 | PURCHASED OUTSIDE CLASS PERIOD |
| 4512 | PURCHASED OUTSIDE CLASS PERIOD |
| 4513 | PURCHASED OUTSIDE CLASS PERIOD |
| 4514 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| ClaimNum | Reason for Rejection |
|---|---|
| 4515 | SHARES SOLD SHORT |
| 4516 | SHARES SOLD SHORT |
| 4517 | PURCHASED OUTSIDE CLASS PERIOD |
| 4518 | SHARES SOLD SHORT |
| 4519 | PURCHASED OUTSIDE CLASS PERIOD |
| 4520 | SHARES SOLD SHORT |
| 4521 | PURCHASED OUTSIDE CLASS PERIOD |
| 4522 | PURCHASED OUTSIDE CLASS PERIOD |
| 4523 | SHARES SOLD SHORT |
| 4524 | PURCHASED OUTSIDE CLASS PERIOD |
| 4525 | PURCHASED OUTSIDE CLASS PERIOD |
| 4526 | SHARES SOLD SHORT |
| 4527 | PURCHASED OUTSIDE CLASS PERIOD |
| 4528 | SHARES SOLD SHORT |
| 4529 | PURCHASED OUTSIDE CLASS PERIOD |
| 4530 | SHARES SOLD SHORT |
| 4531 | SHARES SOLD SHORT |
| 4532 | PURCHASED OUTSIDE CLASS PERIOD |
| 4533 | SHARES SOLD SHORT |
| 4534 | SHARES SOLD SHORT |
| 4538 | SHARES SOLD SHORT |
| 4539 | SHARES SOLD SHORT |
| 4541 | SHARES SOLD SHORT |
| 4544 | SHARES SOLD SHORT |
| 4545 | PURCHASED OUTSIDE CLASS PERIOD |
| 4546 | SHARES SOLD SHORT |
| 4547 | SHARES SOLD SHORT |
| 4548 | PURCHASED OUTSIDE CLASS PERIOD |
| 4549 | PURCHASED OUTSIDE CLASS PERIOD |
| 4550 | SHARES SOLD SHORT |
| 4551 | SHARES SOLD SHORT |
| 4552 | PURCHASED OUTSIDE CLASS PERIOD |
| 4553 | PURCHASED OUTSIDE CLASS PERIOD |
| 4554 | PURCHASED OUTSIDE CLASS PERIOD |
| 4555 | PURCHASED OUTSIDE CLASS PERIOD |
| 4556 | SHARES SOLD SHORT |
| 4557 | SHARES SOLD SHORT |
| 4558 | SHARES SOLD SHORT |
| 4559 | PURCHASED OUTSIDE CLASS PERIOD |
| 4560 | PURCHASED OUTSIDE CLASS PERIOD |
| 4561 | SHARES SOLD SHORT |
| 4562 | PURCHASED OUTSIDE CLASS PERIOD |
| 4563 | SHARES SOLD SHORT |
| 4564 | SHARES SOLD SHORT |
| 4565 | SHARES SOLD SHORT |
| 4566 | PURCHASED OUTSIDE CLASS PERIOD |
| 4567 | SHARES SOLD SHORT |
| 4568 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                          **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 4569 | PURCHASED OUTSIDE CLASS PERIOD |
| 4570 | PURCHASED OUTSIDE CLASS PERIOD |
| 4571 | PURCHASED OUTSIDE CLASS PERIOD |
| 4572 | SHARES SOLD SHORT |
| 4573 | PURCHASED OUTSIDE CLASS PERIOD |
| 4574 | PURCHASED OUTSIDE CLASS PERIOD |
| 4575 | PURCHASED OUTSIDE CLASS PERIOD |
| 4576 | SHARES SOLD SHORT |
| 4577 | PURCHASED OUTSIDE CLASS PERIOD |
| 4578 | SHARES SOLD SHORT |
| 4579 | PURCHASED OUTSIDE CLASS PERIOD |
| 4580 | PURCHASED OUTSIDE CLASS PERIOD |
| 4581 | SHARES SOLD SHORT |
| 4582 | PURCHASED OUTSIDE CLASS PERIOD |
| 4583 | PURCHASED OUTSIDE CLASS PERIOD |
| 4584 | PURCHASED OUTSIDE CLASS PERIOD |
| 4585 | PURCHASED OUTSIDE CLASS PERIOD |
| 4586 | SHARES SOLD SHORT |
| 4587 | SHARES SOLD SHORT |
| 4588 | PURCHASED OUTSIDE CLASS PERIOD |
| 4589 | PURCHASED OUTSIDE CLASS PERIOD |
| 4590 | SHARES SOLD SHORT |
| 4591 | SHARES SOLD SHORT |
| 4592 | NO RECOGNIZED LOSSES |
| 4593 | SHARES SOLD SHORT |
| 4594 | NO RECOGNIZED LOSSES |
| 4595 | NO RECOGNIZED LOSSES |
| 4596 | NO RECOGNIZED LOSSES |
| 4597 | SHARES SOLD SHORT |
| 4598 | SHARES SOLD SHORT |
| 4599 | SHARES SOLD SHORT |
| 4600 | NO RECOGNIZED LOSSES |
| 4601 | NO RECOGNIZED LOSSES |
| 4602 | NO RECOGNIZED LOSSES |
| 4603 | NO RECOGNIZED LOSSES |
| 4604 | SHARES SOLD SHORT |
| 4605 | SHARES SOLD SHORT |
| 4606 | NO RECOGNIZED LOSSES |
| 4607 | SHARES SOLD SHORT |
| 4608 | NO RECOGNIZED LOSSES |
| 4609 | NO RECOGNIZED LOSSES |
| 4610 | NO RECOGNIZED LOSSES |
| 4611 | NO RECOGNIZED LOSSES |
| 4612 | NO RECOGNIZED LOSSES |
| 4613 | NO RECOGNIZED LOSSES |
| 4614 | NO RECOGNIZED LOSSES |
| 4615 | NO RECOGNIZED LOSSES |
| 4616 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                          **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 4617 | SHARES SOLD SHORT |
| 4618 | NO RECOGNIZED LOSSES |
| 4619 | NO RECOGNIZED LOSSES |
| 4620 | SHARES SOLD SHORT |
| 4621 | NO RECOGNIZED LOSSES |
| 4622 | NO RECOGNIZED LOSSES |
| 4623 | SHARES SOLD SHORT |
| 4624 | SHARES SOLD SHORT |
| 4625 | NO RECOGNIZED LOSSES |
| 4626 | NO RECOGNIZED LOSSES |
| 4627 | NO RECOGNIZED LOSSES |
| 4628 | NO RECOGNIZED LOSSES |
| 4629 | NO RECOGNIZED LOSSES |
| 4630 | SHARES SOLD SHORT |
| 4631 | SHARES SOLD SHORT |
| 4632 | SHARES SOLD SHORT |
| 4633 | SHARES SOLD SHORT |
| 4634 | SHARES SOLD SHORT |
| 4635 | NO RECOGNIZED LOSSES |
| 4636 | SHARES SOLD SHORT |
| 4637 | SHARES SOLD SHORT |
| 4638 | SHARES SOLD SHORT |
| 4639 | NO RECOGNIZED LOSSES |
| 4640 | NO RECOGNIZED LOSSES |
| 4641 | SHARES SOLD SHORT |
| 4642 | NO RECOGNIZED LOSSES |
| 4643 | NO RECOGNIZED LOSSES |
| 4644 | NO RECOGNIZED LOSSES |
| 4645 | SHARES SOLD SHORT |
| 4646 | NO RECOGNIZED LOSSES |
| 4647 | NO RECOGNIZED LOSSES |
| 4648 | SHARES SOLD SHORT |
| 4649 | NO RECOGNIZED LOSSES |
| 4650 | SHARES SOLD SHORT |
| 4651 | SHARES SOLD SHORT |
| 4652 | SHARES SOLD SHORT |
| 4653 | NO RECOGNIZED LOSSES |
| 4654 | SHARES SOLD SHORT |
| 4655 | SHARES SOLD SHORT |
| 4656 | NO RECOGNIZED LOSSES |
| 4657 | NO RECOGNIZED LOSSES |
| 4658 | NO RECOGNIZED LOSSES |
| 4659 | SHARES SOLD SHORT |
| 4660 | SHARES SOLD SHORT |
| 4661 | NO RECOGNIZED LOSSES |
| 4662 | NO RECOGNIZED LOSSES |
| 4663 | NO RECOGNIZED LOSSES |
| 4664 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                     **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 4665 | SHARES SOLD SHORT |
| 4666 | NO RECOGNIZED LOSSES |
| 4667 | SHARES SOLD SHORT |
| 4668 | NO RECOGNIZED LOSSES |
| 4669 | NO RECOGNIZED LOSSES |
| 4670 | NO RECOGNIZED LOSSES |
| 4671 | SHARES SOLD SHORT |
| 4672 | NO RECOGNIZED LOSSES |
| 4673 | SHARES SOLD SHORT |
| 4674 | NO RECOGNIZED LOSSES |
| 4675 | SHARES SOLD SHORT |
| 4676 | SHARES SOLD SHORT |
| 4677 | SHARES SOLD SHORT |
| 4678 | SHARES SOLD SHORT |
| 4679 | NO RECOGNIZED LOSSES |
| 4680 | NO RECOGNIZED LOSSES |
| 4681 | NO RECOGNIZED LOSSES |
| 4682 | SHARES SOLD SHORT |
| 4683 | SHARES SOLD SHORT |
| 4684 | SHARES SOLD SHORT |
| 4685 | SHARES SOLD SHORT |
| 4686 | SHARES SOLD SHORT |
| 4687 | SHARES SOLD SHORT |
| 4688 | SHARES SOLD SHORT |
| 4689 | NO RECOGNIZED LOSSES |
| 4690 | NO RECOGNIZED LOSSES |
| 4691 | NO RECOGNIZED LOSSES |
| 4692 | SHARES SOLD SHORT |
| 4693 | SHARES SOLD SHORT |
| 4694 | SHARES SOLD SHORT |
| 4695 | SHARES SOLD SHORT |
| 4696 | NO RECOGNIZED LOSSES |
| 4697 | SHARES SOLD SHORT |
| 4698 | SHARES SOLD SHORT |
| 4699 | SHARES SOLD SHORT |
| 4700 | NO RECOGNIZED LOSSES |
| 4701 | NO RECOGNIZED LOSSES |
| 4702 | NO RECOGNIZED LOSSES |
| 4703 | NO RECOGNIZED LOSSES |
| 4704 | SHARES SOLD SHORT |
| 4705 | NO RECOGNIZED LOSSES |
| 4706 | SHARES SOLD SHORT |
| 4707 | SHARES SOLD SHORT |
| 4708 | SHARES SOLD SHORT |
| 4709 | NO RECOGNIZED LOSSES |
| 4710 | NO RECOGNIZED LOSSES |
| 4711 | SHARES SOLD SHORT |
| 4712 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                        **EXHIBIT E**

| ClaimNum | Reason for Rejection |
| --- | --- |
| 4713 | SHARES SOLD SHORT |
| 4714 | NO RECOGNIZED LOSSES |
| 4715 | NO RECOGNIZED LOSSES |
| 4716 | NO RECOGNIZED LOSSES |
| 4717 | NO RECOGNIZED LOSSES |
| 4718 | SHARES SOLD SHORT |
| 4719 | NO RECOGNIZED LOSSES |
| 4720 | NO RECOGNIZED LOSSES |
| 4721 | NO RECOGNIZED LOSSES |
| 4722 | SHARES SOLD SHORT |
| 4723 | SHARES SOLD SHORT |
| 4724 | SHARES SOLD SHORT |
| 4725 | SHARES SOLD SHORT |
| 4726 | SHARES SOLD SHORT |
| 4727 | SHARES SOLD SHORT |
| 4728 | NO RECOGNIZED LOSSES |
| 4729 | NO RECOGNIZED LOSSES |
| 4730 | NO RECOGNIZED LOSSES |
| 4731 | NO RECOGNIZED LOSSES |
| 4732 | SHARES SOLD SHORT |
| 4733 | SHARES SOLD SHORT |
| 4734 | SHARES SOLD SHORT |
| 4735 | SHARES SOLD SHORT |
| 4736 | SHARES SOLD SHORT |
| 4737 | NO RECOGNIZED LOSSES |
| 4738 | SHARES SOLD SHORT |
| 4739 | SHARES SOLD SHORT |
| 4740 | NO RECOGNIZED LOSSES |
| 4741 | NO RECOGNIZED LOSSES |
| 4742 | SHARES SOLD SHORT |
| 4743 | NO RECOGNIZED LOSSES |
| 4744 | SHARES SOLD SHORT |
| 4745 | SHARES SOLD SHORT |
| 4746 | SHARES SOLD SHORT |
| 4747 | SHARES SOLD SHORT |
| 4748 | NO RECOGNIZED LOSSES |
| 4749 | NO RECOGNIZED LOSSES |
| 4750 | NO RECOGNIZED LOSSES |
| 4751 | SHARES SOLD SHORT |
| 4752 | SHARES SOLD SHORT |
| 4753 | SHARES SOLD SHORT |
| 4754 | SHARES SOLD SHORT |
| 4755 | SHARES SOLD SHORT |
| 4756 | SHARES SOLD SHORT |
| 4757 | SHARES SOLD SHORT |
| 4758 | SHARES SOLD SHORT |
| 4759 | SHARES SOLD SHORT |
| 4760 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                        **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 4761 | SHARES SOLD SHORT |
| 4762 | NO RECOGNIZED LOSSES |
| 4763 | NO RECOGNIZED LOSSES |
| 4764 | NO RECOGNIZED LOSSES |
| 4765 | NO RECOGNIZED LOSSES |
| 4766 | NO RECOGNIZED LOSSES |
| 4767 | NO RECOGNIZED LOSSES |
| 4768 | SHARES SOLD SHORT |
| 4769 | NO RECOGNIZED LOSSES |
| 4770 | SHARES SOLD SHORT |
| 4771 | SHARES SOLD SHORT |
| 4772 | NO RECOGNIZED LOSSES |
| 4773 | SHARES SOLD SHORT |
| 4774 | SHARES SOLD SHORT |
| 4775 | SHARES SOLD SHORT |
| 4776 | SHARES SOLD SHORT |
| 4777 | SHARES SOLD SHORT |
| 4778 | NO RECOGNIZED LOSSES |
| 4779 | NO RECOGNIZED LOSSES |
| 4780 | NO RECOGNIZED LOSSES |
| 4781 | SHARES SOLD SHORT |
| 4782 | SHARES SOLD SHORT |
| 4783 | SHARES SOLD SHORT |
| 4784 | SHARES SOLD SHORT |
| 4785 | SHARES SOLD SHORT |
| 4786 | SHARES SOLD SHORT |
| 4787 | SHARES SOLD SHORT |
| 4788 | SHARES SOLD SHORT |
| 4789 | SHARES SOLD SHORT |
| 4790 | SHARES SOLD SHORT |
| 4791 | SHARES SOLD SHORT |
| 4792 | SHARES SOLD SHORT |
| 4793 | SHARES SOLD SHORT |
| 4794 | SHARES SOLD SHORT |
| 4795 | NO RECOGNIZED LOSSES |
| 4796 | NO RECOGNIZED LOSSES |
| 4797 | NO RECOGNIZED LOSSES |
| 4798 | NO RECOGNIZED LOSSES |
| 4799 | NO RECOGNIZED LOSSES |
| 4800 | NO RECOGNIZED LOSSES |
| 4801 | NO RECOGNIZED LOSSES |
| 4802 | SHARES SOLD SHORT |
| 4803 | SHARES SOLD SHORT |
| 4804 | SHARES SOLD SHORT |
| 4805 | SHARES SOLD SHORT |
| 4806 | SHARES SOLD SHORT |
| 4807 | SHARES SOLD SHORT |
| 4808 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                             **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 4809 | SHARES SOLD SHORT |
| 4810 | NO RECOGNIZED LOSSES |
| 4811 | SHARES SOLD SHORT |
| 4812 | SHARES SOLD SHORT |
| 4813 | SHARES SOLD SHORT |
| 4814 | SHARES SOLD SHORT |
| 4815 | NO RECOGNIZED LOSSES |
| 4816 | NO RECOGNIZED LOSSES |
| 4817 | NO RECOGNIZED LOSSES |
| 4818 | SHARES SOLD SHORT |
| 4819 | SHARES SOLD SHORT |
| 4820 | SHARES SOLD SHORT |
| 4821 | NO RECOGNIZED LOSSES |
| 4822 | SHARES SOLD SHORT |
| 4823 | SHARES SOLD SHORT |
| 4824 | NO RECOGNIZED LOSSES |
| 4825 | NO RECOGNIZED LOSSES |
| 4826 | SHARES SOLD SHORT |
| 4827 | NO RECOGNIZED LOSSES |
| 4828 | SHARES SOLD SHORT |
| 4829 | NO RECOGNIZED LOSSES |
| 4830 | SHARES SOLD SHORT |
| 4831 | SHARES SOLD SHORT |
| 4832 | NO RECOGNIZED LOSSES |
| 4833 | SHARES SOLD SHORT |
| 4834 | NO RECOGNIZED LOSSES |
| 4835 | SHARES SOLD SHORT |
| 4836 | SHARES SOLD SHORT |
| 4837 | SHARES SOLD SHORT |
| 4838 | NO RECOGNIZED LOSSES |
| 4839 | NO RECOGNIZED LOSSES |
| 4840 | SHARES SOLD SHORT |
| 4841 | NO RECOGNIZED LOSSES |
| 4842 | NO RECOGNIZED LOSSES |
| 4843 | NO RECOGNIZED LOSSES |
| 4844 | NO RECOGNIZED LOSSES |
| 4845 | NO RECOGNIZED LOSSES |
| 4846 | NO RECOGNIZED LOSSES |
| 4847 | SHARES SOLD SHORT |
| 4848 | NO RECOGNIZED LOSSES |
| 4849 | NO RECOGNIZED LOSSES |
| 4850 | NO RECOGNIZED LOSSES |
| 4851 | NO RECOGNIZED LOSSES |
| 4852 | NO RECOGNIZED LOSSES |
| 4853 | NO RECOGNIZED LOSSES |
| 4854 | NO RECOGNIZED LOSSES |
| 4855 | NO RECOGNIZED LOSSES |
| 4856 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 4857 | NO RECOGNIZED LOSSES |
| 4858 | SHARES SOLD SHORT |
| 4859 | SHARES SOLD SHORT |
| 4860 | SHARES SOLD SHORT |
| 4861 | SHARES SOLD SHORT |
| 4862 | NO RECOGNIZED LOSSES |
| 4863 | NO RECOGNIZED LOSSES |
| 4864 | NO RECOGNIZED LOSSES |
| 4865 | NO RECOGNIZED LOSSES |
| 4866 | NO RECOGNIZED LOSSES |
| 4867 | NO RECOGNIZED LOSSES |
| 4868 | NO RECOGNIZED LOSSES |
| 4869 | SHARES SOLD SHORT |
| 4870 | SHARES SOLD SHORT |
| 4871 | SHARES SOLD SHORT |
| 4872 | SHARES SOLD SHORT |
| 4873 | SHARES SOLD SHORT |
| 4874 | SHARES SOLD SHORT |
| 4875 | NO RECOGNIZED LOSSES |
| 4876 | SHARES SOLD SHORT |
| 4877 | SHARES SOLD SHORT |
| 4878 | NO RECOGNIZED LOSSES |
| 4879 | SHARES SOLD SHORT |
| 4880 | SHARES SOLD SHORT |
| 4881 | SHARES SOLD SHORT |
| 4882 | NO RECOGNIZED LOSSES |
| 4883 | SHARES SOLD SHORT |
| 4884 | SHARES SOLD SHORT |
| 4885 | NO RECOGNIZED LOSSES |
| 4886 | SHARES SOLD SHORT |
| 4887 | NO RECOGNIZED LOSSES |
| 4888 | SHARES SOLD SHORT |
| 4889 | SHARES SOLD SHORT |
| 4890 | NO RECOGNIZED LOSSES |
| 4891 | NO RECOGNIZED LOSSES |
| 4892 | NO RECOGNIZED LOSSES |
| 4893 | SHARES SOLD SHORT |
| 4894 | SHARES SOLD SHORT |
| 4895 | SHARES SOLD SHORT |
| 4896 | SHARES SOLD SHORT |
| 4897 | SHARES SOLD SHORT |
| 4898 | SHARES SOLD SHORT |
| 4899 | SHARES SOLD SHORT |
| 4900 | NO RECOGNIZED LOSSES |
| 4901 | SHARES SOLD SHORT |
| 4902 | NO RECOGNIZED LOSSES |
| 4903 | NO RECOGNIZED LOSSES |
| 4904 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                        **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 4905 | SHARES SOLD SHORT |
| 4906 | NO RECOGNIZED LOSSES |
| 4907 | NO RECOGNIZED LOSSES |
| 4908 | NO RECOGNIZED LOSSES |
| 4909 | NO RECOGNIZED LOSSES |
| 4910 | NO RECOGNIZED LOSSES |
| 4911 | SHARES SOLD SHORT |
| 4912 | SHARES SOLD SHORT |
| 4913 | NO RECOGNIZED LOSSES |
| 4914 | SHARES SOLD SHORT |
| 4915 | SHARES SOLD SHORT |
| 4916 | SHARES SOLD SHORT |
| 4917 | SHARES SOLD SHORT |
| 4918 | SHARES SOLD SHORT |
| 4919 | SHARES SOLD SHORT |
| 4920 | SHARES SOLD SHORT |
| 4921 | SHARES SOLD SHORT |
| 4922 | NO RECOGNIZED LOSSES |
| 4923 | SHARES SOLD SHORT |
| 4924 | SHARES SOLD SHORT |
| 4925 | SHARES SOLD SHORT |
| 4926 | SHARES SOLD SHORT |
| 4927 | SHARES SOLD SHORT |
| 4928 | SHARES SOLD SHORT |
| 4929 | SHARES SOLD SHORT |
| 4930 | NO RECOGNIZED LOSSES |
| 4931 | SHARES SOLD SHORT |
| 4932 | SHARES SOLD SHORT |
| 4933 | SHARES SOLD SHORT |
| 4934 | SHARES SOLD SHORT |
| 4935 | SHARES SOLD SHORT |
| 4936 | SHARES SOLD SHORT |
| 4937 | NO RECOGNIZED LOSSES |
| 4938 | NO RECOGNIZED LOSSES |
| 4939 | NO RECOGNIZED LOSSES |
| 4940 | NO RECOGNIZED LOSSES |
| 4941 | NO RECOGNIZED LOSSES |
| 4942 | SHARES SOLD SHORT |
| 4943 | NO RECOGNIZED LOSSES |
| 4944 | SHARES SOLD SHORT |
| 4945 | SHARES SOLD SHORT |
| 4946 | NO RECOGNIZED LOSSES |
| 4947 | NO RECOGNIZED LOSSES |
| 4948 | NO RECOGNIZED LOSSES |
| 4949 | NO RECOGNIZED LOSSES |
| 4950 | NO RECOGNIZED LOSSES |
| 4951 | NO RECOGNIZED LOSSES |
| 4952 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                              **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 4953 | NO RECOGNIZED LOSSES |
| 4954 | NO RECOGNIZED LOSSES |
| 4955 | SHARES SOLD SHORT |
| 4956 | SHARES SOLD SHORT |
| 4957 | SHARES SOLD SHORT |
| 4958 | NO RECOGNIZED LOSSES |
| 4959 | NO RECOGNIZED LOSSES |
| 4960 | NO RECOGNIZED LOSSES |
| 4961 | NO RECOGNIZED LOSSES |
| 4962 | SHARES SOLD SHORT |
| 4963 | SHARES SOLD SHORT |
| 4964 | SHARES SOLD SHORT |
| 4965 | SHARES SOLD SHORT |
| 4966 | NO RECOGNIZED LOSSES |
| 4967 | NO RECOGNIZED LOSSES |
| 4968 | SHARES SOLD SHORT |
| 4969 | SHARES SOLD SHORT |
| 4970 | SHARES SOLD SHORT |
| 4971 | SHARES SOLD SHORT |
| 4972 | NO RECOGNIZED LOSSES |
| 4973 | SHARES SOLD SHORT |
| 4974 | SHARES SOLD SHORT |
| 4975 | NO RECOGNIZED LOSSES |
| 4976 | NO RECOGNIZED LOSSES |
| 4977 | SHARES SOLD SHORT |
| 4978 | SHARES SOLD SHORT |
| 4979 | SHARES SOLD SHORT |
| 4980 | NO RECOGNIZED LOSSES |
| 4981 | SHARES SOLD SHORT |
| 4982 | NO RECOGNIZED LOSSES |
| 4983 | SHARES SOLD SHORT |
| 4984 | SHARES SOLD SHORT |
| 4985 | NO RECOGNIZED LOSSES |
| 4986 | SHARES SOLD SHORT |
| 4987 | NO RECOGNIZED LOSSES |
| 4988 | NO RECOGNIZED LOSSES |
| 4989 | SHARES SOLD SHORT |
| 4990 | NO RECOGNIZED LOSSES |
| 4991 | SHARES SOLD SHORT |
| 4992 | SHARES SOLD SHORT |
| 4993 | NO RECOGNIZED LOSSES |
| 4994 | NO RECOGNIZED LOSSES |
| 4995 | NO RECOGNIZED LOSSES |
| 4996 | SHARES SOLD SHORT |
| 4997 | NO RECOGNIZED LOSSES |
| 4998 | NO RECOGNIZED LOSSES |
| 4999 | NO RECOGNIZED LOSSES |
| 5000 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                   **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 5001 | SHARES SOLD SHORT |
| 5002 | SHARES SOLD SHORT |
| 5003 | SHARES SOLD SHORT |
| 5004 | NO RECOGNIZED LOSSES |
| 5005 | NO RECOGNIZED LOSSES |
| 5006 | NO RECOGNIZED LOSSES |
| 5007 | NO RECOGNIZED LOSSES |
| 5008 | NO RECOGNIZED LOSSES |
| 5009 | NO RECOGNIZED LOSSES |
| 5010 | NO RECOGNIZED LOSSES |
| 5011 | SHARES SOLD SHORT |
| 5012 | SHARES SOLD SHORT |
| 5013 | SHARES SOLD SHORT |
| 5014 | SHARES SOLD SHORT |
| 5015 | SHARES SOLD SHORT |
| 5016 | SHARES SOLD SHORT |
| 5017 | NO RECOGNIZED LOSSES |
| 5018 | NO RECOGNIZED LOSSES |
| 5019 | NO RECOGNIZED LOSSES |
| 5020 | NO RECOGNIZED LOSSES |
| 5021 | SHARES SOLD SHORT |
| 5022 | SHARES SOLD SHORT |
| 5023 | SHARES SOLD SHORT |
| 5024 | SHARES SOLD SHORT |
| 5025 | NO RECOGNIZED LOSSES |
| 5026 | NO RECOGNIZED LOSSES |
| 5027 | NO RECOGNIZED LOSSES |
| 5028 | SHARES SOLD SHORT |
| 5029 | SHARES SOLD SHORT |
| 5030 | SHARES SOLD SHORT |
| 5031 | SHARES SOLD SHORT |
| 5032 | NO RECOGNIZED LOSSES |
| 5033 | NO RECOGNIZED LOSSES |
| 5034 | SHARES SOLD SHORT |
| 5035 | SHARES SOLD SHORT |
| 5036 | SHARES SOLD SHORT |
| 5037 | NO RECOGNIZED LOSSES |
| 5038 | SHARES SOLD SHORT |
| 5039 | NO RECOGNIZED LOSSES |
| 5040 | NO RECOGNIZED LOSSES |
| 5041 | NO RECOGNIZED LOSSES |
| 5042 | NO RECOGNIZED LOSSES |
| 5043 | SHARES SOLD SHORT |
| 5044 | SHARES SOLD SHORT |
| 5045 | NO RECOGNIZED LOSSES |
| 5046 | NO RECOGNIZED LOSSES |
| 5047 | NO RECOGNIZED LOSSES |
| 5048 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                        **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 5049 | NO RECOGNIZED LOSSES |
| 5050 | SHARES SOLD SHORT |
| 5051 | SHARES SOLD SHORT |
| 5052 | SHARES SOLD SHORT |
| 5053 | NO RECOGNIZED LOSSES |
| 5054 | SHARES SOLD SHORT |
| 5055 | NO RECOGNIZED LOSSES |
| 5056 | SHARES SOLD SHORT |
| 5057 | NO RECOGNIZED LOSSES |
| 5058 | NO RECOGNIZED LOSSES |
| 5059 | NO RECOGNIZED LOSSES |
| 5060 | NO RECOGNIZED LOSSES |
| 5061 | NO RECOGNIZED LOSSES |
| 5062 | NO RECOGNIZED LOSSES |
| 5063 | NO RECOGNIZED LOSSES |
| 5064 | SHARES SOLD SHORT |
| 5065 | SHARES SOLD SHORT |
| 5066 | SHARES SOLD SHORT |
| 5067 | NO RECOGNIZED LOSSES |
| 5068 | SHARES SOLD SHORT |
| 5069 | NO RECOGNIZED LOSSES |
| 5070 | NO RECOGNIZED LOSSES |
| 5071 | SHARES SOLD SHORT |
| 5072 | SHARES SOLD SHORT |
| 5073 | SHARES SOLD SHORT |
| 5074 | SHARES SOLD SHORT |
| 5075 | SHARES SOLD SHORT |
| 5076 | SHARES SOLD SHORT |
| 5077 | SHARES SOLD SHORT |
| 5078 | SHARES SOLD SHORT |
| 5079 | SHARES SOLD SHORT |
| 5080 | NO RECOGNIZED LOSSES |
| 5081 | NO RECOGNIZED LOSSES |
| 5082 | NO RECOGNIZED LOSSES |
| 5083 | NO RECOGNIZED LOSSES |
| 5084 | NO RECOGNIZED LOSSES |
| 5085 | NO RECOGNIZED LOSSES |
| 5086 | NO RECOGNIZED LOSSES |
| 5087 | SHARES SOLD SHORT |
| 5088 | SHARES SOLD SHORT |
| 5089 | NO RECOGNIZED LOSSES |
| 5090 | NO RECOGNIZED LOSSES |
| 5091 | NO RECOGNIZED LOSSES |
| 5092 | SHARES SOLD SHORT |
| 5093 | SHARES SOLD SHORT |
| 5094 | NO RECOGNIZED LOSSES |
| 5095 | SHARES SOLD SHORT |
| 5096 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 5097 | SHARES SOLD SHORT |
| 5098 | SHARES SOLD SHORT |
| 5099 | NO RECOGNIZED LOSSES |
| 5100 | NO RECOGNIZED LOSSES |
| 5101 | NO RECOGNIZED LOSSES |
| 5102 | NO RECOGNIZED LOSSES |
| 5103 | NO RECOGNIZED LOSSES |
| 5104 | SHARES SOLD SHORT |
| 5105 | NO RECOGNIZED LOSSES |
| 5106 | NO RECOGNIZED LOSSES |
| 5107 | NO RECOGNIZED LOSSES |
| 5108 | SHARES SOLD SHORT |
| 5109 | NO RECOGNIZED LOSSES |
| 5110 | NO RECOGNIZED LOSSES |
| 5111 | NO RECOGNIZED LOSSES |
| 5112 | NO RECOGNIZED LOSSES |
| 5113 | NO RECOGNIZED LOSSES |
| 5114 | NO RECOGNIZED LOSSES |
| 5115 | NO RECOGNIZED LOSSES |
| 5116 | NO RECOGNIZED LOSSES |
| 5117 | NO RECOGNIZED LOSSES |
| 5118 | NO RECOGNIZED LOSSES |
| 5119 | NO RECOGNIZED LOSSES |
| 5120 | SHARES SOLD SHORT |
| 5121 | SHARES SOLD SHORT |
| 5122 | SHARES SOLD SHORT |
| 5123 | SHARES SOLD SHORT |
| 5124 | SHARES SOLD SHORT |
| 5125 | NO RECOGNIZED LOSSES |
| 5126 | SHARES SOLD SHORT |
| 5127 | SHARES SOLD SHORT |
| 5128 | SHARES SOLD SHORT |
| 5129 | SHARES SOLD SHORT |
| 5130 | SHARES SOLD SHORT |
| 5131 | SHARES SOLD SHORT |
| 5132 | SHARES SOLD SHORT |
| 5133 | NO RECOGNIZED LOSSES |
| 5134 | NO RECOGNIZED LOSSES |
| 5135 | SHARES SOLD SHORT |
| 5136 | SHARES SOLD SHORT |
| 5137 | SHARES SOLD SHORT |
| 5138 | SHARES SOLD SHORT |
| 5139 | NO RECOGNIZED LOSSES |
| 5140 | NO RECOGNIZED LOSSES |
| 5141 | SHARES SOLD SHORT |
| 5142 | NO RECOGNIZED LOSSES |
| 5143 | NO RECOGNIZED LOSSES |
| 5144 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 5145 | NO RECOGNIZED LOSSES |
| 5146 | NO RECOGNIZED LOSSES |
| 5147 | SHARES SOLD SHORT |
| 5148 | NO RECOGNIZED LOSSES |
| 5149 | NO RECOGNIZED LOSSES |
| 5150 | NO RECOGNIZED LOSSES |
| 5151 | NO RECOGNIZED LOSSES |
| 5152 | NO RECOGNIZED LOSSES |
| 5153 | NO RECOGNIZED LOSSES |
| 5154 | NO RECOGNIZED LOSSES |
| 5155 | NO RECOGNIZED LOSSES |
| 5156 | NO RECOGNIZED LOSSES |
| 5157 | NO RECOGNIZED LOSSES |
| 5158 | SHARES SOLD SHORT |
| 5159 | SHARES SOLD SHORT |
| 5160 | SHARES SOLD SHORT |
| 5161 | SHARES SOLD SHORT |
| 5162 | SHARES SOLD SHORT |
| 5163 | NO RECOGNIZED LOSSES |
| 5164 | NO RECOGNIZED LOSSES |
| 5165 | NO RECOGNIZED LOSSES |
| 5166 | NO RECOGNIZED LOSSES |
| 5167 | NO RECOGNIZED LOSSES |
| 5168 | SHARES SOLD SHORT |
| 5169 | SHARES SOLD SHORT |
| 5170 | NO RECOGNIZED LOSSES |
| 5171 | NO RECOGNIZED LOSSES |
| 5172 | NO RECOGNIZED LOSSES |
| 5173 | NO RECOGNIZED LOSSES |
| 5174 | NO RECOGNIZED LOSSES |
| 5175 | NO RECOGNIZED LOSSES |
| 5176 | NO RECOGNIZED LOSSES |
| 5177 | NO RECOGNIZED LOSSES |
| 5178 | NO RECOGNIZED LOSSES |
| 5179 | NO RECOGNIZED LOSSES |
| 5180 | NO RECOGNIZED LOSSES |
| 5181 | SHARES SOLD SHORT |
| 5182 | NO RECOGNIZED LOSSES |
| 5183 | SHARES SOLD SHORT |
| 5184 | SHARES SOLD SHORT |
| 5185 | SHARES SOLD SHORT |
| 5186 | NO RECOGNIZED LOSSES |
| 5187 | SHARES SOLD SHORT |
| 5188 | SHARES SOLD SHORT |
| 5189 | SHARES SOLD SHORT |
| 5190 | SHARES SOLD SHORT |
| 5191 | NO RECOGNIZED LOSSES |
| 5192 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                      **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 5193 | SHARES SOLD SHORT |
| 5194 | SHARES SOLD SHORT |
| 5195 | SHARES SOLD SHORT |
| 5196 | SHARES SOLD SHORT |
| 5197 | NO RECOGNIZED LOSSES |
| 5198 | NO RECOGNIZED LOSSES |
| 5199 | NO RECOGNIZED LOSSES |
| 5200 | NO RECOGNIZED LOSSES |
| 5201 | SHARES SOLD SHORT |
| 5202 | NO RECOGNIZED LOSSES |
| 5203 | NO RECOGNIZED LOSSES |
| 5204 | NO RECOGNIZED LOSSES |
| 5205 | SHARES SOLD SHORT |
| 5206 | SHARES SOLD SHORT |
| 5207 | SHARES SOLD SHORT |
| 5208 | NO RECOGNIZED LOSSES |
| 5209 | SHARES SOLD SHORT |
| 5210 | NO RECOGNIZED LOSSES |
| 5211 | SHARES SOLD SHORT |
| 5212 | NO RECOGNIZED LOSSES |
| 5213 | SHARES SOLD SHORT |
| 5214 | NO RECOGNIZED LOSSES |
| 5215 | NO RECOGNIZED LOSSES |
| 5216 | NO RECOGNIZED LOSSES |
| 5217 | NO RECOGNIZED LOSSES |
| 5218 | NO RECOGNIZED LOSSES |
| 5219 | NO RECOGNIZED LOSSES |
| 5220 | NO RECOGNIZED LOSSES |
| 5221 | NO RECOGNIZED LOSSES |
| 5222 | NO RECOGNIZED LOSSES |
| 5223 | NO RECOGNIZED LOSSES |
| 5224 | SHARES SOLD SHORT |
| 5225 | SHARES SOLD SHORT |
| 5226 | SHARES SOLD SHORT |
| 5227 | NO RECOGNIZED LOSSES |
| 5228 | NO RECOGNIZED LOSSES |
| 5229 | NO RECOGNIZED LOSSES |
| 5230 | NO RECOGNIZED LOSSES |
| 5231 | NO RECOGNIZED LOSSES |
| 5232 | NO RECOGNIZED LOSSES |
| 5233 | NO RECOGNIZED LOSSES |
| 5234 | NO RECOGNIZED LOSSES |
| 5235 | SHARES SOLD SHORT |
| 5236 | SHARES SOLD SHORT |
| 5237 | SHARES SOLD SHORT |
| 5238 | NO RECOGNIZED LOSSES |
| 5239 | NO RECOGNIZED LOSSES |
| 5240 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
| --- | --- |
| 5241 | SHARES SOLD SHORT |
| 5242 | NO RECOGNIZED LOSSES |
| 5243 | NO RECOGNIZED LOSSES |
| 5244 | NO RECOGNIZED LOSSES |
| 5245 | SHARES SOLD SHORT |
| 5246 | SHARES SOLD SHORT |
| 5247 | NO RECOGNIZED LOSSES |
| 5248 | NO RECOGNIZED LOSSES |
| 5249 | NO RECOGNIZED LOSSES |
| 5250 | NO RECOGNIZED LOSSES |
| 5251 | NO RECOGNIZED LOSSES |
| 5252 | NO RECOGNIZED LOSSES |
| 5253 | SHARES SOLD SHORT |
| 5254 | NO RECOGNIZED LOSSES |
| 5255 | NO RECOGNIZED LOSSES |
| 5256 | NO RECOGNIZED LOSSES |
| 5257 | NO RECOGNIZED LOSSES |
| 5258 | NO RECOGNIZED LOSSES |
| 5259 | SHARES SOLD SHORT |
| 5260 | NO RECOGNIZED LOSSES |
| 5261 | NO RECOGNIZED LOSSES |
| 5262 | NO RECOGNIZED LOSSES |
| 5263 | SHARES SOLD SHORT |
| 5264 | SHARES SOLD SHORT |
| 5265 | NO RECOGNIZED LOSSES |
| 5266 | NO RECOGNIZED LOSSES |
| 5267 | SHARES SOLD SHORT |
| 5268 | SHARES SOLD SHORT |
| 5269 | NO RECOGNIZED LOSSES |
| 5270 | SHARES SOLD SHORT |
| 5271 | SHARES SOLD SHORT |
| 5272 | NO RECOGNIZED LOSSES |
| 5273 | SHARES SOLD SHORT |
| 5274 | NO RECOGNIZED LOSSES |
| 5275 | NO RECOGNIZED LOSSES |
| 5276 | NO RECOGNIZED LOSSES |
| 5277 | SHARES SOLD SHORT |
| 5278 | SHARES SOLD SHORT |
| 5279 | SHARES SOLD SHORT |
| 5280 | SHARES SOLD SHORT |
| 5281 | NO RECOGNIZED LOSSES |
| 5282 | NO RECOGNIZED LOSSES |
| 5283 | NO RECOGNIZED LOSSES |
| 5284 | NO RECOGNIZED LOSSES |
| 5285 | NO RECOGNIZED LOSSES |
| 5286 | NO RECOGNIZED LOSSES |
| 5287 | NO RECOGNIZED LOSSES |
| 5288 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 5289 | NO RECOGNIZED LOSSES |
| 5290 | NO RECOGNIZED LOSSES |
| 5291 | SHARES SOLD SHORT |
| 5292 | SHARES SOLD SHORT |
| 5293 | SHARES SOLD SHORT |
| 5294 | SHARES SOLD SHORT |
| 5295 | SHARES SOLD SHORT |
| 5296 | NO RECOGNIZED LOSSES |
| 5297 | NO RECOGNIZED LOSSES |
| 5298 | SHARES SOLD SHORT |
| 5299 | SHARES SOLD SHORT |
| 5300 | SHARES SOLD SHORT |
| 5301 | SHARES SOLD SHORT |
| 5302 | NO RECOGNIZED LOSSES |
| 5303 | NO RECOGNIZED LOSSES |
| 5304 | SHARES SOLD SHORT |
| 5305 | NO RECOGNIZED LOSSES |
| 5306 | NO RECOGNIZED LOSSES |
| 5307 | NO RECOGNIZED LOSSES |
| 5308 | NO RECOGNIZED LOSSES |
| 5309 | NO RECOGNIZED LOSSES |
| 5310 | SHARES SOLD SHORT |
| 5311 | SHARES SOLD SHORT |
| 5312 | NO RECOGNIZED LOSSES |
| 5313 | SHARES SOLD SHORT |
| 5314 | SHARES SOLD SHORT |
| 5315 | SHARES SOLD SHORT |
| 5316 | SHARES SOLD SHORT |
| 5317 | SHARES SOLD SHORT |
| 5318 | SHARES SOLD SHORT |
| 5319 | NO RECOGNIZED LOSSES |
| 5320 | NO RECOGNIZED LOSSES |
| 5321 | NO RECOGNIZED LOSSES |
| 5322 | NO RECOGNIZED LOSSES |
| 5323 | NO RECOGNIZED LOSSES |
| 5324 | NO RECOGNIZED LOSSES |
| 5325 | NO RECOGNIZED LOSSES |
| 5326 | SHARES SOLD SHORT |
| 5327 | SHARES SOLD SHORT |
| 5328 | NO RECOGNIZED LOSSES |
| 5329 | SHARES SOLD SHORT |
| 5330 | SHARES SOLD SHORT |
| 5331 | NO RECOGNIZED LOSSES |
| 5332 | SHARES SOLD SHORT |
| 5333 | NO RECOGNIZED LOSSES |
| 5334 | SHARES SOLD SHORT |
| 5335 | NO RECOGNIZED LOSSES |
| 5336 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 5337 | NO RECOGNIZED LOSSES |
| 5338 | SHARES SOLD SHORT |
| 5339 | SHARES SOLD SHORT |
| 5340 | NO RECOGNIZED LOSSES |
| 5341 | NO RECOGNIZED LOSSES |
| 5342 | SHARES SOLD SHORT |
| 5343 | SHARES SOLD SHORT |
| 5344 | NO RECOGNIZED LOSSES |
| 5345 | NO RECOGNIZED LOSSES |
| 5346 | NO RECOGNIZED LOSSES |
| 5347 | NO RECOGNIZED LOSSES |
| 5348 | SHARES SOLD SHORT |
| 5349 | NO RECOGNIZED LOSSES |
| 5350 | NO RECOGNIZED LOSSES |
| 5351 | NO RECOGNIZED LOSSES |
| 5352 | NO RECOGNIZED LOSSES |
| 5353 | NO RECOGNIZED LOSSES |
| 5354 | NO RECOGNIZED LOSSES |
| 5355 | SHARES SOLD SHORT |
| 5356 | NO RECOGNIZED LOSSES |
| 5357 | NO RECOGNIZED LOSSES |
| 5358 | NO RECOGNIZED LOSSES |
| 5359 | NO RECOGNIZED LOSSES |
| 5360 | NO RECOGNIZED LOSSES |
| 5361 | NO RECOGNIZED LOSSES |
| 5362 | NO RECOGNIZED LOSSES |
| 5363 | NO RECOGNIZED LOSSES |
| 5364 | SHARES SOLD SHORT |
| 5365 | NO RECOGNIZED LOSSES |
| 5366 | SHARES SOLD SHORT |
| 5367 | SHARES SOLD SHORT |
| 5368 | SHARES SOLD SHORT |
| 5369 | NO RECOGNIZED LOSSES |
| 5370 | NO RECOGNIZED LOSSES |
| 5371 | NO RECOGNIZED LOSSES |
| 5372 | NO RECOGNIZED LOSSES |
| 5373 | NO RECOGNIZED LOSSES |
| 5374 | SHARES SOLD SHORT |
| 5375 | SHARES SOLD SHORT |
| 5376 | SHARES SOLD SHORT |
| 5377 | NO RECOGNIZED LOSSES |
| 5378 | SHARES SOLD SHORT |
| 5379 | SHARES SOLD SHORT |
| 5380 | SHARES SOLD SHORT |
| 5381 | NO RECOGNIZED LOSSES |
| 5382 | NO RECOGNIZED LOSSES |
| 5383 | NO RECOGNIZED LOSSES |
| 5384 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 5385 | NO RECOGNIZED LOSSES |
| 5386 | NO RECOGNIZED LOSSES |
| 5387 | NO RECOGNIZED LOSSES |
| 5388 | SHARES SOLD SHORT |
| 5389 | SHARES SOLD SHORT |
| 5390 | SHARES SOLD SHORT |
| 5391 | SHARES SOLD SHORT |
| 5392 | SHARES SOLD SHORT |
| 5393 | NO RECOGNIZED LOSSES |
| 5394 | NO RECOGNIZED LOSSES |
| 5395 | NO RECOGNIZED LOSSES |
| 5396 | NO RECOGNIZED LOSSES |
| 5397 | NO RECOGNIZED LOSSES |
| 5398 | NO RECOGNIZED LOSSES |
| 5399 | NO RECOGNIZED LOSSES |
| 5400 | NO RECOGNIZED LOSSES |
| 5401 | SHARES SOLD SHORT |
| 5402 | SHARES SOLD SHORT |
| 5403 | SHARES SOLD SHORT |
| 5404 | SHARES SOLD SHORT |
| 5405 | NO RECOGNIZED LOSSES |
| 5406 | NO RECOGNIZED LOSSES |
| 5407 | NO RECOGNIZED LOSSES |
| 5408 | SHARES SOLD SHORT |
| 5409 | NO RECOGNIZED LOSSES |
| 5410 | NO RECOGNIZED LOSSES |
| 5411 | NO RECOGNIZED LOSSES |
| 5412 | NO RECOGNIZED LOSSES |
| 5413 | NO RECOGNIZED LOSSES |
| 5414 | NO RECOGNIZED LOSSES |
| 5415 | SHARES SOLD SHORT |
| 5416 | NO RECOGNIZED LOSSES |
| 5417 | NO RECOGNIZED LOSSES |
| 5418 | NO RECOGNIZED LOSSES |
| 5419 | NO RECOGNIZED LOSSES |
| 5420 | SHARES SOLD SHORT |
| 5421 | NO RECOGNIZED LOSSES |
| 5422 | NO RECOGNIZED LOSSES |
| 5423 | NO RECOGNIZED LOSSES |
| 5424 | NO RECOGNIZED LOSSES |
| 5425 | NO RECOGNIZED LOSSES |
| 5426 | NO RECOGNIZED LOSSES |
| 5427 | SHARES SOLD SHORT |
| 5428 | SHARES SOLD SHORT |
| 5429 | SHARES SOLD SHORT |
| 5430 | NO RECOGNIZED LOSSES |
| 5431 | NO RECOGNIZED LOSSES |
| 5432 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                      **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 5433 | SHARES SOLD SHORT |
| 5434 | NO RECOGNIZED LOSSES |
| 5435 | NO RECOGNIZED LOSSES |
| 5436 | NO RECOGNIZED LOSSES |
| 5437 | NO RECOGNIZED LOSSES |
| 5438 | SHARES SOLD SHORT |
| 5439 | NO RECOGNIZED LOSSES |
| 5440 | NO RECOGNIZED LOSSES |
| 5441 | NO RECOGNIZED LOSSES |
| 5442 | NO RECOGNIZED LOSSES |
| 5443 | NO RECOGNIZED LOSSES |
| 5444 | SHARES SOLD SHORT |
| 5445 | SHARES SOLD SHORT |
| 5446 | SHARES SOLD SHORT |
| 5447 | SHARES SOLD SHORT |
| 5448 | SHARES SOLD SHORT |
| 5449 | NO RECOGNIZED LOSSES |
| 5450 | SHARES SOLD SHORT |
| 5451 | NO RECOGNIZED LOSSES |
| 5452 | NO RECOGNIZED LOSSES |
| 5453 | SHARES SOLD SHORT |
| 5454 | NO RECOGNIZED LOSSES |
| 5455 | NO RECOGNIZED LOSSES |
| 5456 | NO RECOGNIZED LOSSES |
| 5457 | SHARES SOLD SHORT |
| 5458 | SHARES SOLD SHORT |
| 5459 | SHARES SOLD SHORT |
| 5460 | SHARES SOLD SHORT |
| 5461 | NO RECOGNIZED LOSSES |
| 5462 | NO RECOGNIZED LOSSES |
| 5463 | SHARES SOLD SHORT |
| 5464 | NO RECOGNIZED LOSSES |
| 5465 | NO RECOGNIZED LOSSES |
| 5466 | SHARES SOLD SHORT |
| 5467 | NO RECOGNIZED LOSSES |
| 5468 | SHARES SOLD SHORT |
| 5469 | NO RECOGNIZED LOSSES |
| 5470 | NO RECOGNIZED LOSSES |
| 5471 | SHARES SOLD SHORT |
| 5472 | NO RECOGNIZED LOSSES |
| 5473 | NO RECOGNIZED LOSSES |
| 5474 | SHARES SOLD SHORT |
| 5475 | NO RECOGNIZED LOSSES |
| 5476 | NO RECOGNIZED LOSSES |
| 5477 | SHARES SOLD SHORT |
| 5478 | NO RECOGNIZED LOSSES |
| 5479 | SHARES SOLD SHORT |
| 5480 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                        **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 5481 | NO RECOGNIZED LOSSES |
| 5482 | NO RECOGNIZED LOSSES |
| 5483 | NO RECOGNIZED LOSSES |
| 5484 | SHARES SOLD SHORT |
| 5485 | SHARES SOLD SHORT |
| 5486 | SHARES SOLD SHORT |
| 5487 | SHARES SOLD SHORT |
| 5488 | NO RECOGNIZED LOSSES |
| 5489 | NO RECOGNIZED LOSSES |
| 5490 | SHARES SOLD SHORT |
| 5491 | SHARES SOLD SHORT |
| 5492 | NO RECOGNIZED LOSSES |
| 5493 | NO RECOGNIZED LOSSES |
| 5494 | SHARES SOLD SHORT |
| 5495 | NO RECOGNIZED LOSSES |
| 5496 | NO RECOGNIZED LOSSES |
| 5497 | SHARES SOLD SHORT |
| 5498 | SHARES SOLD SHORT |
| 5499 | NO RECOGNIZED LOSSES |
| 5500 | NO RECOGNIZED LOSSES |
| 5501 | SHARES SOLD SHORT |
| 5502 | SHARES SOLD SHORT |
| 5503 | NO RECOGNIZED LOSSES |
| 5504 | NO RECOGNIZED LOSSES |
| 5505 | SHARES SOLD SHORT |
| 5506 | SHARES SOLD SHORT |
| 5507 | NO RECOGNIZED LOSSES |
| 5508 | NO RECOGNIZED LOSSES |
| 5509 | SHARES SOLD SHORT |
| 5510 | NO RECOGNIZED LOSSES |
| 5511 | SHARES SOLD SHORT |
| 5512 | NO RECOGNIZED LOSSES |
| 5513 | NO RECOGNIZED LOSSES |
| 5514 | SHARES SOLD SHORT |
| 5515 | NO RECOGNIZED LOSSES |
| 5516 | NO RECOGNIZED LOSSES |
| 5517 | NO RECOGNIZED LOSSES |
| 5518 | NO RECOGNIZED LOSSES |
| 5519 | SHARES SOLD SHORT |
| 5520 | SHARES SOLD SHORT |
| 5521 | SHARES SOLD SHORT |
| 5522 | SHARES SOLD SHORT |
| 5523 | SHARES SOLD SHORT |
| 5524 | SHARES SOLD SHORT |
| 5525 | NO RECOGNIZED LOSSES |
| 5526 | SHARES SOLD SHORT |
| 5527 | SHARES SOLD SHORT |
| 5528 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 5529 | SHARES SOLD SHORT |
| 5530 | SHARES SOLD SHORT |
| 5531 | NO RECOGNIZED LOSSES |
| 5532 | NO RECOGNIZED LOSSES |
| 5533 | NO RECOGNIZED LOSSES |
| 5534 | NO RECOGNIZED LOSSES |
| 5535 | SHARES SOLD SHORT |
| 5536 | NO RECOGNIZED LOSSES |
| 5537 | NO RECOGNIZED LOSSES |
| 5538 | SHARES SOLD SHORT |
| 5539 | NO RECOGNIZED LOSSES |
| 5540 | SHARES SOLD SHORT |
| 5541 | SHARES SOLD SHORT |
| 5542 | NO RECOGNIZED LOSSES |
| 5543 | NO RECOGNIZED LOSSES |
| 5544 | SHARES SOLD SHORT |
| 5545 | SHARES SOLD SHORT |
| 5546 | NO RECOGNIZED LOSSES |
| 5547 | SHARES SOLD SHORT |
| 5548 | SHARES SOLD SHORT |
| 5549 | SHARES SOLD SHORT |
| 5550 | SHARES SOLD SHORT |
| 5551 | SHARES SOLD SHORT |
| 5552 | NO RECOGNIZED LOSSES |
| 5553 | NO RECOGNIZED LOSSES |
| 5554 | NO RECOGNIZED LOSSES |
| 5555 | NO RECOGNIZED LOSSES |
| 5556 | NO RECOGNIZED LOSSES |
| 5557 | NO RECOGNIZED LOSSES |
| 5558 | SHARES SOLD SHORT |
| 5559 | SHARES SOLD SHORT |
| 5560 | SHARES SOLD SHORT |
| 5561 | SHARES SOLD SHORT |
| 5562 | SHARES SOLD SHORT |
| 5563 | SHARES SOLD SHORT |
| 5564 | SHARES SOLD SHORT |
| 5565 | NO RECOGNIZED LOSSES |
| 5566 | NO RECOGNIZED LOSSES |
| 5567 | NO RECOGNIZED LOSSES |
| 5568 | NO RECOGNIZED LOSSES |
| 5569 | NO RECOGNIZED LOSSES |
| 5570 | SHARES SOLD SHORT |
| 5571 | SHARES SOLD SHORT |
| 5572 | SHARES SOLD SHORT |
| 5573 | SHARES SOLD SHORT |
| 5574 | SHARES SOLD SHORT |
| 5575 | SHARES SOLD SHORT |
| 5576 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 5577 | NO RECOGNIZED LOSSES |
| 5578 | NO RECOGNIZED LOSSES |
| 5579 | NO RECOGNIZED LOSSES |
| 5580 | NO RECOGNIZED LOSSES |
| 5581 | NO RECOGNIZED LOSSES |
| 5582 | SHARES SOLD SHORT |
| 5583 | NO RECOGNIZED LOSSES |
| 5584 | SHARES SOLD SHORT |
| 5585 | SHARES SOLD SHORT |
| 5586 | NO RECOGNIZED LOSSES |
| 5587 | SHARES SOLD SHORT |
| 5588 | NO RECOGNIZED LOSSES |
| 5589 | SHARES SOLD SHORT |
| 5590 | SHARES SOLD SHORT |
| 5591 | SHARES SOLD SHORT |
| 5592 | SHARES SOLD SHORT |
| 5593 | NO RECOGNIZED LOSSES |
| 5594 | NO RECOGNIZED LOSSES |
| 5595 | NO RECOGNIZED LOSSES |
| 5596 | SHARES SOLD SHORT |
| 5597 | SHARES SOLD SHORT |
| 5598 | SHARES SOLD SHORT |
| 5599 | SHARES SOLD SHORT |
| 5600 | SHARES SOLD SHORT |
| 5601 | SHARES SOLD SHORT |
| 5602 | SHARES SOLD SHORT |
| 5603 | NO RECOGNIZED LOSSES |
| 5604 | NO RECOGNIZED LOSSES |
| 5605 | NO RECOGNIZED LOSSES |
| 5606 | NO RECOGNIZED LOSSES |
| 5607 | NO RECOGNIZED LOSSES |
| 5608 | SHARES SOLD SHORT |
| 5609 | SHARES SOLD SHORT |
| 5610 | SHARES SOLD SHORT |
| 5611 | SHARES SOLD SHORT |
| 5612 | SHARES SOLD SHORT |
| 5613 | SHARES SOLD SHORT |
| 5614 | SHARES SOLD SHORT |
| 5615 | SHARES SOLD SHORT |
| 5616 | SHARES SOLD SHORT |
| 5617 | NO RECOGNIZED LOSSES |
| 5618 | NO RECOGNIZED LOSSES |
| 5619 | NO RECOGNIZED LOSSES |
| 5620 | NO RECOGNIZED LOSSES |
| 5621 | NO RECOGNIZED LOSSES |
| 5622 | NO RECOGNIZED LOSSES |
| 5623 | NO RECOGNIZED LOSSES |
| 5624 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 5625 | SHARES SOLD SHORT |
| 5626 | NO RECOGNIZED LOSSES |
| 5627 | NO RECOGNIZED LOSSES |
| 5628 | NO RECOGNIZED LOSSES |
| 5629 | SHARES SOLD SHORT |
| 5630 | NO RECOGNIZED LOSSES |
| 5631 | SHARES SOLD SHORT |
| 5632 | SHARES SOLD SHORT |
| 5633 | NO RECOGNIZED LOSSES |
| 5634 | NO RECOGNIZED LOSSES |
| 5635 | NO RECOGNIZED LOSSES |
| 5636 | SHARES SOLD SHORT |
| 5637 | SHARES SOLD SHORT |
| 5638 | NO RECOGNIZED LOSSES |
| 5639 | SHARES SOLD SHORT |
| 5640 | NO RECOGNIZED LOSSES |
| 5641 | NO RECOGNIZED LOSSES |
| 5642 | NO RECOGNIZED LOSSES |
| 5643 | NO RECOGNIZED LOSSES |
| 5644 | NO RECOGNIZED LOSSES |
| 5645 | NO RECOGNIZED LOSSES |
| 5646 | NO RECOGNIZED LOSSES |
| 5647 | SHARES SOLD SHORT |
| 5648 | SHARES SOLD SHORT |
| 5649 | SHARES SOLD SHORT |
| 5650 | SHARES SOLD SHORT |
| 5651 | SHARES SOLD SHORT |
| 5652 | NO RECOGNIZED LOSSES |
| 5653 | NO RECOGNIZED LOSSES |
| 5654 | NO RECOGNIZED LOSSES |
| 5655 | SHARES SOLD SHORT |
| 5656 | SHARES SOLD SHORT |
| 5657 | NO RECOGNIZED LOSSES |
| 5658 | SHARES SOLD SHORT |
| 5659 | SHARES SOLD SHORT |
| 5660 | NO RECOGNIZED LOSSES |
| 5661 | NO RECOGNIZED LOSSES |
| 5662 | SHARES SOLD SHORT |
| 5663 | NO RECOGNIZED LOSSES |
| 5664 | NO RECOGNIZED LOSSES |
| 5665 | NO RECOGNIZED LOSSES |
| 5666 | SHARES SOLD SHORT |
| 5667 | SHARES SOLD SHORT |
| 5668 | SHARES SOLD SHORT |
| 5669 | SHARES SOLD SHORT |
| 5670 | SHARES SOLD SHORT |
| 5671 | NO RECOGNIZED LOSSES |
| 5672 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                       **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 5673 | NO RECOGNIZED LOSSES |
| 5674 | NO RECOGNIZED LOSSES |
| 5675 | SHARES SOLD SHORT |
| 5676 | SHARES SOLD SHORT |
| 5677 | SHARES SOLD SHORT |
| 5678 | SHARES SOLD SHORT |
| 5679 | SHARES SOLD SHORT |
| 5680 | NO RECOGNIZED LOSSES |
| 5681 | NO RECOGNIZED LOSSES |
| 5682 | NO RECOGNIZED LOSSES |
| 5683 | SHARES SOLD SHORT |
| 5684 | SHARES SOLD SHORT |
| 5685 | SHARES SOLD SHORT |
| 5686 | SHARES SOLD SHORT |
| 5687 | NO RECOGNIZED LOSSES |
| 5688 | NO RECOGNIZED LOSSES |
| 5689 | NO RECOGNIZED LOSSES |
| 5690 | SHARES SOLD SHORT |
| 5691 | SHARES SOLD SHORT |
| 5692 | SHARES SOLD SHORT |
| 5693 | SHARES SOLD SHORT |
| 5694 | SHARES SOLD SHORT |
| 5695 | NO RECOGNIZED LOSSES |
| 5696 | NO RECOGNIZED LOSSES |
| 5697 | NO RECOGNIZED LOSSES |
| 5698 | NO RECOGNIZED LOSSES |
| 5699 | SHARES SOLD SHORT |
| 5700 | SHARES SOLD SHORT |
| 5701 | NO RECOGNIZED LOSSES |
| 5702 | SHARES SOLD SHORT |
| 5703 | NO RECOGNIZED LOSSES |
| 5704 | SHARES SOLD SHORT |
| 5705 | SHARES SOLD SHORT |
| 5706 | SHARES SOLD SHORT |
| 5707 | SHARES SOLD SHORT |
| 5708 | NO RECOGNIZED LOSSES |
| 5709 | NO RECOGNIZED LOSSES |
| 5710 | NO RECOGNIZED LOSSES |
| 5711 | NO RECOGNIZED LOSSES |
| 5712 | SHARES SOLD SHORT |
| 5713 | NO RECOGNIZED LOSSES |
| 5714 | NO RECOGNIZED LOSSES |
| 5715 | SHARES SOLD SHORT |
| 5716 | SHARES SOLD SHORT |
| 5717 | SHARES SOLD SHORT |
| 5718 | NO RECOGNIZED LOSSES |
| 5719 | SHARES SOLD SHORT |
| 5720 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                        **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 5721 | SHARES SOLD SHORT |
| 5722 | NO RECOGNIZED LOSSES |
| 5723 | SHARES SOLD SHORT |
| 5724 | NO RECOGNIZED LOSSES |
| 5725 | SHARES SOLD SHORT |
| 5726 | SHARES SOLD SHORT |
| 5727 | NO RECOGNIZED LOSSES |
| 5728 | NO RECOGNIZED LOSSES |
| 5729 | SHARES SOLD SHORT |
| 5730 | NO RECOGNIZED LOSSES |
| 5731 | SHARES SOLD SHORT |
| 5732 | SHARES SOLD SHORT |
| 5733 | SHARES SOLD SHORT |
| 5734 | SHARES SOLD SHORT |
| 5735 | SHARES SOLD SHORT |
| 5736 | NO RECOGNIZED LOSSES |
| 5737 | NO RECOGNIZED LOSSES |
| 5738 | NO RECOGNIZED LOSSES |
| 5739 | NO RECOGNIZED LOSSES |
| 5740 | SHARES SOLD SHORT |
| 5741 | SHARES SOLD SHORT |
| 5742 | NO RECOGNIZED LOSSES |
| 5743 | SHARES SOLD SHORT |
| 5744 | SHARES SOLD SHORT |
| 5745 | SHARES SOLD SHORT |
| 5746 | SHARES SOLD SHORT |
| 5747 | SHARES SOLD SHORT |
| 5748 | SHARES SOLD SHORT |
| 5749 | NO RECOGNIZED LOSSES |
| 5750 | NO RECOGNIZED LOSSES |
| 5751 | NO RECOGNIZED LOSSES |
| 5752 | NO RECOGNIZED LOSSES |
| 5753 | SHARES SOLD SHORT |
| 5754 | SHARES SOLD SHORT |
| 5755 | SHARES SOLD SHORT |
| 5756 | SHARES SOLD SHORT |
| 5757 | NO RECOGNIZED LOSSES |
| 5758 | NO RECOGNIZED LOSSES |
| 5759 | SHARES SOLD SHORT |
| 5760 | NO RECOGNIZED LOSSES |
| 5761 | NO RECOGNIZED LOSSES |
| 5762 | SHARES SOLD SHORT |
| 5763 | SHARES SOLD SHORT |
| 5764 | SHARES SOLD SHORT |
| 5765 | SHARES SOLD SHORT |
| 5766 | NO RECOGNIZED LOSSES |
| 5767 | NO RECOGNIZED LOSSES |
| 5768 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 5769 | NO RECOGNIZED LOSSES |
| 5770 | NO RECOGNIZED LOSSES |
| 5771 | SHARES SOLD SHORT |
| 5772 | NO RECOGNIZED LOSSES |
| 5773 | NO RECOGNIZED LOSSES |
| 5774 | SHARES SOLD SHORT |
| 5775 | SHARES SOLD SHORT |
| 5776 | SHARES SOLD SHORT |
| 5777 | SHARES SOLD SHORT |
| 5778 | SHARES SOLD SHORT |
| 5779 | SHARES SOLD SHORT |
| 5780 | NO RECOGNIZED LOSSES |
| 5781 | NO RECOGNIZED LOSSES |
| 5782 | NO RECOGNIZED LOSSES |
| 5783 | SHARES SOLD SHORT |
| 5784 | SHARES SOLD SHORT |
| 5785 | SHARES SOLD SHORT |
| 5786 | SHARES SOLD SHORT |
| 5787 | SHARES SOLD SHORT |
| 5788 | SHARES SOLD SHORT |
| 5789 | SHARES SOLD SHORT |
| 5790 | NO RECOGNIZED LOSSES |
| 5791 | NO RECOGNIZED LOSSES |
| 5792 | NO RECOGNIZED LOSSES |
| 5793 | NO RECOGNIZED LOSSES |
| 5794 | NO RECOGNIZED LOSSES |
| 5795 | NO RECOGNIZED LOSSES |
| 5796 | NO RECOGNIZED LOSSES |
| 5797 | NO RECOGNIZED LOSSES |
| 5798 | SHARES SOLD SHORT |
| 5799 | SHARES SOLD SHORT |
| 5800 | NO RECOGNIZED LOSSES |
| 5801 | SHARES SOLD SHORT |
| 5802 | SHARES SOLD SHORT |
| 5803 | SHARES SOLD SHORT |
| 5804 | SHARES SOLD SHORT |
| 5805 | SHARES SOLD SHORT |
| 5806 | NO RECOGNIZED LOSSES |
| 5807 | NO RECOGNIZED LOSSES |
| 5808 | NO RECOGNIZED LOSSES |
| 5809 | NO RECOGNIZED LOSSES |
| 5810 | NO RECOGNIZED LOSSES |
| 5811 | NO RECOGNIZED LOSSES |
| 5812 | NO RECOGNIZED LOSSES |
| 5813 | NO RECOGNIZED LOSSES |
| 5814 | SHARES SOLD SHORT |
| 5815 | SHARES SOLD SHORT |
| 5816 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 5817 | SHARES SOLD SHORT |
| 5818 | SHARES SOLD SHORT |
| 5819 | SHARES SOLD SHORT |
| 5820 | NO RECOGNIZED LOSSES |
| 5821 | NO RECOGNIZED LOSSES |
| 5822 | NO RECOGNIZED LOSSES |
| 5823 | SHARES SOLD SHORT |
| 5824 | SHARES SOLD SHORT |
| 5825 | SHARES SOLD SHORT |
| 5826 | SHARES SOLD SHORT |
| 5827 | NO RECOGNIZED LOSSES |
| 5828 | SHARES SOLD SHORT |
| 5829 | SHARES SOLD SHORT |
| 5830 | SHARES SOLD SHORT |
| 5831 | SHARES SOLD SHORT |
| 5832 | SHARES SOLD SHORT |
| 5833 | SHARES SOLD SHORT |
| 5834 | SHARES SOLD SHORT |
| 5835 | NO RECOGNIZED LOSSES |
| 5836 | NO RECOGNIZED LOSSES |
| 5837 | NO RECOGNIZED LOSSES |
| 5838 | NO RECOGNIZED LOSSES |
| 5839 | NO RECOGNIZED LOSSES |
| 5840 | SHARES SOLD SHORT |
| 5841 | SHARES SOLD SHORT |
| 5842 | NO RECOGNIZED LOSSES |
| 5843 | NO RECOGNIZED LOSSES |
| 5844 | NO RECOGNIZED LOSSES |
| 5845 | SHARES SOLD SHORT |
| 5846 | SHARES SOLD SHORT |
| 5847 | SHARES SOLD SHORT |
| 5848 | SHARES SOLD SHORT |
| 5849 | NO RECOGNIZED LOSSES |
| 5850 | NO RECOGNIZED LOSSES |
| 5851 | NO RECOGNIZED LOSSES |
| 5852 | NO RECOGNIZED LOSSES |
| 5853 | NO RECOGNIZED LOSSES |
| 5854 | SHARES SOLD SHORT |
| 5855 | SHARES SOLD SHORT |
| 5856 | SHARES SOLD SHORT |
| 5857 | SHARES SOLD SHORT |
| 5858 | NO RECOGNIZED LOSSES |
| 5859 | NO RECOGNIZED LOSSES |
| 5860 | NO RECOGNIZED LOSSES |
| 5861 | NO RECOGNIZED LOSSES |
| 5862 | SHARES SOLD SHORT |
| 5863 | SHARES SOLD SHORT |
| 5864 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 5865 | SHARES SOLD SHORT |
| 5866 | SHARES SOLD SHORT |
| 5867 | NO RECOGNIZED LOSSES |
| 5868 | NO RECOGNIZED LOSSES |
| 5869 | NO RECOGNIZED LOSSES |
| 5870 | NO RECOGNIZED LOSSES |
| 5871 | NO RECOGNIZED LOSSES |
| 5872 | SHARES SOLD SHORT |
| 5873 | SHARES SOLD SHORT |
| 5874 | SHARES SOLD SHORT |
| 5875 | SHARES SOLD SHORT |
| 5876 | NO RECOGNIZED LOSSES |
| 5877 | NO RECOGNIZED LOSSES |
| 5878 | SHARES SOLD SHORT |
| 5879 | NO RECOGNIZED LOSSES |
| 5880 | NO RECOGNIZED LOSSES |
| 5881 | SHARES SOLD SHORT |
| 5882 | NO RECOGNIZED LOSSES |
| 5883 | NO RECOGNIZED LOSSES |
| 5884 | NO RECOGNIZED LOSSES |
| 5885 | SHARES SOLD SHORT |
| 5886 | SHARES SOLD SHORT |
| 5887 | SHARES SOLD SHORT |
| 5888 | SHARES SOLD SHORT |
| 5889 | SHARES SOLD SHORT |
| 5890 | SHARES SOLD SHORT |
| 5891 | SHARES SOLD SHORT |
| 5892 | SHARES SOLD SHORT |
| 5893 | NO RECOGNIZED LOSSES |
| 5894 | SHARES SOLD SHORT |
| 5895 | SHARES SOLD SHORT |
| 5896 | NO RECOGNIZED LOSSES |
| 5897 | SHARES SOLD SHORT |
| 5898 | SHARES SOLD SHORT |
| 5899 | SHARES SOLD SHORT |
| 5900 | NO RECOGNIZED LOSSES |
| 5901 | NO RECOGNIZED LOSSES |
| 5902 | NO RECOGNIZED LOSSES |
| 5903 | NO RECOGNIZED LOSSES |
| 5904 | NO RECOGNIZED LOSSES |
| 5905 | NO RECOGNIZED LOSSES |
| 5906 | NO RECOGNIZED LOSSES |
| 5907 | NO RECOGNIZED LOSSES |
| 5908 | SHARES SOLD SHORT |
| 5909 | NO RECOGNIZED LOSSES |
| 5910 | SHARES SOLD SHORT |
| 5911 | SHARES SOLD SHORT |
| 5912 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 5913 | SHARES SOLD SHORT |
| 5914 | SHARES SOLD SHORT |
| 5915 | NO RECOGNIZED LOSSES |
| 5916 | NO RECOGNIZED LOSSES |
| 5917 | SHARES SOLD SHORT |
| 5918 | SHARES SOLD SHORT |
| 5919 | SHARES SOLD SHORT |
| 5920 | SHARES SOLD SHORT |
| 5921 | SHARES SOLD SHORT |
| 5922 | SHARES SOLD SHORT |
| 5923 | SHARES SOLD SHORT |
| 5924 | NO RECOGNIZED LOSSES |
| 5925 | NO RECOGNIZED LOSSES |
| 5926 | SHARES SOLD SHORT |
| 5927 | SHARES SOLD SHORT |
| 5928 | NO RECOGNIZED LOSSES |
| 5929 | SHARES SOLD SHORT |
| 5930 | NO RECOGNIZED LOSSES |
| 5931 | SHARES SOLD SHORT |
| 5932 | NO RECOGNIZED LOSSES |
| 5933 | SHARES SOLD SHORT |
| 5934 | SHARES SOLD SHORT |
| 5935 | SHARES SOLD SHORT |
| 5936 | SHARES SOLD SHORT |
| 5937 | SHARES SOLD SHORT |
| 5938 | NO RECOGNIZED LOSSES |
| 5939 | NO RECOGNIZED LOSSES |
| 5940 | NO RECOGNIZED LOSSES |
| 5941 | NO RECOGNIZED LOSSES |
| 5942 | SHARES SOLD SHORT |
| 5943 | NO RECOGNIZED LOSSES |
| 5944 | SHARES SOLD SHORT |
| 5945 | SHARES SOLD SHORT |
| 5946 | NO RECOGNIZED LOSSES |
| 5947 | NO RECOGNIZED LOSSES |
| 5948 | SHARES SOLD SHORT |
| 5949 | SHARES SOLD SHORT |
| 5950 | NO RECOGNIZED LOSSES |
| 5951 | NO RECOGNIZED LOSSES |
| 5952 | SHARES SOLD SHORT |
| 5953 | SHARES SOLD SHORT |
| 5954 | SHARES SOLD SHORT |
| 5955 | NO RECOGNIZED LOSSES |
| 5956 | NO RECOGNIZED LOSSES |
| 5957 | NO RECOGNIZED LOSSES |
| 5958 | SHARES SOLD SHORT |
| 5959 | SHARES SOLD SHORT |
| 5960 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 5961 | SHARES SOLD SHORT |
| 5962 | SHARES SOLD SHORT |
| 5963 | NO RECOGNIZED LOSSES |
| 5964 | NO RECOGNIZED LOSSES |
| 5965 | NO RECOGNIZED LOSSES |
| 5966 | NO RECOGNIZED LOSSES |
| 5967 | NO RECOGNIZED LOSSES |
| 5968 | SHARES SOLD SHORT |
| 5969 | SHARES SOLD SHORT |
| 5970 | SHARES SOLD SHORT |
| 5971 | SHARES SOLD SHORT |
| 5972 | SHARES SOLD SHORT |
| 5973 | SHARES SOLD SHORT |
| 5974 | SHARES SOLD SHORT |
| 5975 | SHARES SOLD SHORT |
| 5976 | NO RECOGNIZED LOSSES |
| 5977 | NO RECOGNIZED LOSSES |
| 5978 | NO RECOGNIZED LOSSES |
| 5979 | NO RECOGNIZED LOSSES |
| 5980 | SHARES SOLD SHORT |
| 5981 | SHARES SOLD SHORT |
| 5982 | NO RECOGNIZED LOSSES |
| 5983 | NO RECOGNIZED LOSSES |
| 5984 | NO RECOGNIZED LOSSES |
| 5985 | NO RECOGNIZED LOSSES |
| 5986 | NO RECOGNIZED LOSSES |
| 5987 | NO RECOGNIZED LOSSES |
| 5988 | NO RECOGNIZED LOSSES |
| 5989 | SHARES SOLD SHORT |
| 5990 | SHARES SOLD SHORT |
| 5991 | SHARES SOLD SHORT |
| 5992 | SHARES SOLD SHORT |
| 5993 | SHARES SOLD SHORT |
| 5994 | SHARES SOLD SHORT |
| 5995 | SHARES SOLD SHORT |
| 5996 | SHARES SOLD SHORT |
| 5997 | SHARES SOLD SHORT |
| 5998 | NO RECOGNIZED LOSSES |
| 5999 | NO RECOGNIZED LOSSES |
| 6000 | SHARES SOLD SHORT |
| 6001 | SHARES SOLD SHORT |
| 6002 | SHARES SOLD SHORT |
| 6003 | NO RECOGNIZED LOSSES |
| 6004 | NO RECOGNIZED LOSSES |
| 6005 | NO RECOGNIZED LOSSES |
| 6006 | NO RECOGNIZED LOSSES |
| 6007 | NO RECOGNIZED LOSSES |
| 6008 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                              **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 6009 | NO RECOGNIZED LOSSES |
| 6010 | NO RECOGNIZED LOSSES |
| 6011 | SHARES SOLD SHORT |
| 6012 | SHARES SOLD SHORT |
| 6013 | SHARES SOLD SHORT |
| 6014 | SHARES SOLD SHORT |
| 6015 | SHARES SOLD SHORT |
| 6016 | SHARES SOLD SHORT |
| 6017 | SHARES SOLD SHORT |
| 6018 | NO RECOGNIZED LOSSES |
| 6019 | NO RECOGNIZED LOSSES |
| 6020 | NO RECOGNIZED LOSSES |
| 6021 | NO RECOGNIZED LOSSES |
| 6022 | NO RECOGNIZED LOSSES |
| 6023 | NO RECOGNIZED LOSSES |
| 6024 | NO RECOGNIZED LOSSES |
| 6025 | SHARES SOLD SHORT |
| 6026 | SHARES SOLD SHORT |
| 6027 | SHARES SOLD SHORT |
| 6028 | SHARES SOLD SHORT |
| 6029 | SHARES SOLD SHORT |
| 6030 | SHARES SOLD SHORT |
| 6031 | SHARES SOLD SHORT |
| 6032 | NO RECOGNIZED LOSSES |
| 6033 | NO RECOGNIZED LOSSES |
| 6034 | NO RECOGNIZED LOSSES |
| 6035 | NO RECOGNIZED LOSSES |
| 6036 | NO RECOGNIZED LOSSES |
| 6037 | NO RECOGNIZED LOSSES |
| 6038 | SHARES SOLD SHORT |
| 6039 | SHARES SOLD SHORT |
| 6040 | SHARES SOLD SHORT |
| 6041 | NO RECOGNIZED LOSSES |
| 6042 | NO RECOGNIZED LOSSES |
| 6043 | SHARES SOLD SHORT |
| 6044 | NO RECOGNIZED LOSSES |
| 6045 | SHARES SOLD SHORT |
| 6046 | NO RECOGNIZED LOSSES |
| 6047 | SHARES SOLD SHORT |
| 6048 | NO RECOGNIZED LOSSES |
| 6049 | SHARES SOLD SHORT |
| 6050 | SHARES SOLD SHORT |
| 6051 | NO RECOGNIZED LOSSES |
| 6052 | SHARES SOLD SHORT |
| 6053 | SHARES SOLD SHORT |
| 6054 | SHARES SOLD SHORT |
| 6055 | SHARES SOLD SHORT |
| 6056 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 6057 | NO RECOGNIZED LOSSES |
| 6058 | NO RECOGNIZED LOSSES |
| 6059 | NO RECOGNIZED LOSSES |
| 6060 | NO RECOGNIZED LOSSES |
| 6061 | SHARES SOLD SHORT |
| 6062 | SHARES SOLD SHORT |
| 6063 | SHARES SOLD SHORT |
| 6064 | SHARES SOLD SHORT |
| 6065 | SHARES SOLD SHORT |
| 6066 | NO RECOGNIZED LOSSES |
| 6067 | SHARES SOLD SHORT |
| 6068 | NO RECOGNIZED LOSSES |
| 6069 | SHARES SOLD SHORT |
| 6070 | NO RECOGNIZED LOSSES |
| 6071 | SHARES SOLD SHORT |
| 6072 | NO RECOGNIZED LOSSES |
| 6073 | NO RECOGNIZED LOSSES |
| 6074 | NO RECOGNIZED LOSSES |
| 6075 | NO RECOGNIZED LOSSES |
| 6076 | SHARES SOLD SHORT |
| 6077 | SHARES SOLD SHORT |
| 6078 | NO RECOGNIZED LOSSES |
| 6079 | NO RECOGNIZED LOSSES |
| 6080 | NO RECOGNIZED LOSSES |
| 6081 | NO RECOGNIZED LOSSES |
| 6082 | NO RECOGNIZED LOSSES |
| 6083 | SHARES SOLD SHORT |
| 6084 | NO RECOGNIZED LOSSES |
| 6085 | SHARES SOLD SHORT |
| 6086 | NO RECOGNIZED LOSSES |
| 6087 | NO RECOGNIZED LOSSES |
| 6088 | SHARES SOLD SHORT |
| 6089 | SHARES SOLD SHORT |
| 6090 | SHARES SOLD SHORT |
| 6091 | SHARES SOLD SHORT |
| 6092 | SHARES SOLD SHORT |
| 6093 | SHARES SOLD SHORT |
| 6094 | SHARES SOLD SHORT |
| 6095 | SHARES SOLD SHORT |
| 6096 | SHARES SOLD SHORT |
| 6097 | NO RECOGNIZED LOSSES |
| 6098 | SHARES SOLD SHORT |
| 6099 | NO RECOGNIZED LOSSES |
| 6100 | NO RECOGNIZED LOSSES |
| 6101 | NO RECOGNIZED LOSSES |
| 6102 | SHARES SOLD SHORT |
| 6103 | SHARES SOLD SHORT |
| 6104 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 6105 | NO RECOGNIZED LOSSES |
| 6106 | NO RECOGNIZED LOSSES |
| 6107 | NO RECOGNIZED LOSSES |
| 6108 | NO RECOGNIZED LOSSES |
| 6109 | SHARES SOLD SHORT |
| 6110 | SHARES SOLD SHORT |
| 6111 | SHARES SOLD SHORT |
| 6112 | SHARES SOLD SHORT |
| 6113 | NO RECOGNIZED LOSSES |
| 6114 | NO RECOGNIZED LOSSES |
| 6115 | NO RECOGNIZED LOSSES |
| 6116 | SHARES SOLD SHORT |
| 6117 | SHARES SOLD SHORT |
| 6118 | SHARES SOLD SHORT |
| 6119 | NO RECOGNIZED LOSSES |
| 6120 | NO RECOGNIZED LOSSES |
| 6121 | SHARES SOLD SHORT |
| 6122 | NO RECOGNIZED LOSSES |
| 6123 | NO RECOGNIZED LOSSES |
| 6124 | SHARES SOLD SHORT |
| 6125 | SHARES SOLD SHORT |
| 6126 | NO RECOGNIZED LOSSES |
| 6127 | NO RECOGNIZED LOSSES |
| 6128 | SHARES SOLD SHORT |
| 6129 | NO RECOGNIZED LOSSES |
| 6130 | SHARES SOLD SHORT |
| 6131 | NO RECOGNIZED LOSSES |
| 6132 | NO RECOGNIZED LOSSES |
| 6133 | NO RECOGNIZED LOSSES |
| 6134 | NO RECOGNIZED LOSSES |
| 6135 | NO RECOGNIZED LOSSES |
| 6136 | SHARES SOLD SHORT |
| 6137 | SHARES SOLD SHORT |
| 6138 | NO RECOGNIZED LOSSES |
| 6139 | NO RECOGNIZED LOSSES |
| 6140 | NO RECOGNIZED LOSSES |
| 6141 | SHARES SOLD SHORT |
| 6142 | SHARES SOLD SHORT |
| 6143 | SHARES SOLD SHORT |
| 6144 | SHARES SOLD SHORT |
| 6145 | SHARES SOLD SHORT |
| 6146 | SHARES SOLD SHORT |
| 6147 | NO RECOGNIZED LOSSES |
| 6148 | NO RECOGNIZED LOSSES |
| 6149 | NO RECOGNIZED LOSSES |
| 6150 | NO RECOGNIZED LOSSES |
| 6151 | NO RECOGNIZED LOSSES |
| 6152 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 6153 | NO RECOGNIZED LOSSES |
| 6154 | SHARES SOLD SHORT |
| 6155 | NO RECOGNIZED LOSSES |
| 6156 | SHARES SOLD SHORT |
| 6157 | NO RECOGNIZED LOSSES |
| 6158 | SHARES SOLD SHORT |
| 6159 | SHARES SOLD SHORT |
| 6160 | NO RECOGNIZED LOSSES |
| 6161 | NO RECOGNIZED LOSSES |
| 6162 | SHARES SOLD SHORT |
| 6163 | NO RECOGNIZED LOSSES |
| 6164 | NO RECOGNIZED LOSSES |
| 6165 | NO RECOGNIZED LOSSES |
| 6166 | NO RECOGNIZED LOSSES |
| 6167 | SHARES SOLD SHORT |
| 6168 | NO RECOGNIZED LOSSES |
| 6169 | SHARES SOLD SHORT |
| 6170 | SHARES SOLD SHORT |
| 6171 | SHARES SOLD SHORT |
| 6172 | SHARES SOLD SHORT |
| 6173 | SHARES SOLD SHORT |
| 6174 | SHARES SOLD SHORT |
| 6175 | NO RECOGNIZED LOSSES |
| 6176 | NO RECOGNIZED LOSSES |
| 6177 | NO RECOGNIZED LOSSES |
| 6178 | NO RECOGNIZED LOSSES |
| 6179 | SHARES SOLD SHORT |
| 6180 | NO RECOGNIZED LOSSES |
| 6181 | NO RECOGNIZED LOSSES |
| 6182 | NO RECOGNIZED LOSSES |
| 6183 | SHARES SOLD SHORT |
| 6184 | SHARES SOLD SHORT |
| 6185 | NO RECOGNIZED LOSSES |
| 6186 | SHARES SOLD SHORT |
| 6187 | NO RECOGNIZED LOSSES |
| 6188 | NO RECOGNIZED LOSSES |
| 6189 | NO RECOGNIZED LOSSES |
| 6190 | SHARES SOLD SHORT |
| 6191 | SHARES SOLD SHORT |
| 6192 | SHARES SOLD SHORT |
| 6193 | SHARES SOLD SHORT |
| 6194 | NO RECOGNIZED LOSSES |
| 6195 | NO RECOGNIZED LOSSES |
| 6196 | NO RECOGNIZED LOSSES |
| 6197 | NO RECOGNIZED LOSSES |
| 6198 | NO RECOGNIZED LOSSES |
| 6199 | NO RECOGNIZED LOSSES |
| 6200 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 6201 | NO RECOGNIZED LOSSES |
| 6202 | NO RECOGNIZED LOSSES |
| 6203 | SHARES SOLD SHORT |
| 6204 | SHARES SOLD SHORT |
| 6205 | SHARES SOLD SHORT |
| 6206 | SHARES SOLD SHORT |
| 6207 | SHARES SOLD SHORT |
| 6208 | SHARES SOLD SHORT |
| 6209 | SHARES SOLD SHORT |
| 6210 | SHARES SOLD SHORT |
| 6211 | NO RECOGNIZED LOSSES |
| 6212 | NO RECOGNIZED LOSSES |
| 6213 | SHARES SOLD SHORT |
| 6214 | NO RECOGNIZED LOSSES |
| 6215 | SHARES SOLD SHORT |
| 6216 | NO RECOGNIZED LOSSES |
| 6217 | SHARES SOLD SHORT |
| 6218 | NO RECOGNIZED LOSSES |
| 6219 | SHARES SOLD SHORT |
| 6220 | NO RECOGNIZED LOSSES |
| 6221 | SHARES SOLD SHORT |
| 6222 | NO RECOGNIZED LOSSES |
| 6223 | SHARES SOLD SHORT |
| 6224 | SHARES SOLD SHORT |
| 6225 | NO RECOGNIZED LOSSES |
| 6226 | SHARES SOLD SHORT |
| 6227 | NO RECOGNIZED LOSSES |
| 6228 | NO RECOGNIZED LOSSES |
| 6229 | NO RECOGNIZED LOSSES |
| 6230 | SHARES SOLD SHORT |
| 6231 | NO RECOGNIZED LOSSES |
| 6232 | SHARES SOLD SHORT |
| 6233 | SHARES SOLD SHORT |
| 6234 | SHARES SOLD SHORT |
| 6235 | NO RECOGNIZED LOSSES |
| 6236 | NO RECOGNIZED LOSSES |
| 6237 | NO RECOGNIZED LOSSES |
| 6238 | SHARES SOLD SHORT |
| 6239 | SHARES SOLD SHORT |
| 6240 | NO RECOGNIZED LOSSES |
| 6241 | NO RECOGNIZED LOSSES |
| 6242 | SHARES SOLD SHORT |
| 6243 | SHARES SOLD SHORT |
| 6244 | NO RECOGNIZED LOSSES |
| 6245 | NO RECOGNIZED LOSSES |
| 6246 | SHARES SOLD SHORT |
| 6247 | SHARES SOLD SHORT |
| 6248 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 6249 | SHARES SOLD SHORT |
| 6250 | SHARES SOLD SHORT |
| 6251 | SHARES SOLD SHORT |
| 6252 | SHARES SOLD SHORT |
| 6253 | NO RECOGNIZED LOSSES |
| 6254 | NO RECOGNIZED LOSSES |
| 6255 | NO RECOGNIZED LOSSES |
| 6256 | NO RECOGNIZED LOSSES |
| 6257 | NO RECOGNIZED LOSSES |
| 6258 | NO RECOGNIZED LOSSES |
| 6259 | SHARES SOLD SHORT |
| 6260 | SHARES SOLD SHORT |
| 6261 | NO RECOGNIZED LOSSES |
| 6262 | NO RECOGNIZED LOSSES |
| 6263 | NO RECOGNIZED LOSSES |
| 6264 | NO RECOGNIZED LOSSES |
| 6265 | SHARES SOLD SHORT |
| 6266 | SHARES SOLD SHORT |
| 6267 | SHARES SOLD SHORT |
| 6268 | SHARES SOLD SHORT |
| 6269 | NO RECOGNIZED LOSSES |
| 6270 | NO RECOGNIZED LOSSES |
| 6271 | NO RECOGNIZED LOSSES |
| 6272 | SHARES SOLD SHORT |
| 6273 | SHARES SOLD SHORT |
| 6274 | SHARES SOLD SHORT |
| 6275 | NO RECOGNIZED LOSSES |
| 6276 | SHARES SOLD SHORT |
| 6277 | NO RECOGNIZED LOSSES |
| 6278 | SHARES SOLD SHORT |
| 6279 | NO RECOGNIZED LOSSES |
| 6280 | SHARES SOLD SHORT |
| 6281 | NO RECOGNIZED LOSSES |
| 6282 | NO RECOGNIZED LOSSES |
| 6283 | NO RECOGNIZED LOSSES |
| 6284 | SHARES SOLD SHORT |
| 6285 | NO RECOGNIZED LOSSES |
| 6286 | SHARES SOLD SHORT |
| 6287 | SHARES SOLD SHORT |
| 6288 | NO RECOGNIZED LOSSES |
| 6289 | NO RECOGNIZED LOSSES |
| 6290 | SHARES SOLD SHORT |
| 6291 | SHARES SOLD SHORT |
| 6292 | NO RECOGNIZED LOSSES |
| 6293 | NO RECOGNIZED LOSSES |
| 6294 | NO RECOGNIZED LOSSES |
| 6295 | NO RECOGNIZED LOSSES |
| 6296 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 6297 | NO RECOGNIZED LOSSES |
| 6298 | SHARES SOLD SHORT |
| 6299 | SHARES SOLD SHORT |
| 6300 | SHARES SOLD SHORT |
| 6301 | NO RECOGNIZED LOSSES |
| 6302 | SHARES SOLD SHORT |
| 6303 | SHARES SOLD SHORT |
| 6304 | NO RECOGNIZED LOSSES |
| 6305 | NO RECOGNIZED LOSSES |
| 6306 | SHARES SOLD SHORT |
| 6307 | SHARES SOLD SHORT |
| 6308 | SHARES SOLD SHORT |
| 6309 | SHARES SOLD SHORT |
| 6310 | SHARES SOLD SHORT |
| 6311 | NO RECOGNIZED LOSSES |
| 6312 | NO RECOGNIZED LOSSES |
| 6313 | SHARES SOLD SHORT |
| 6314 | SHARES SOLD SHORT |
| 6315 | SHARES SOLD SHORT |
| 6316 | SHARES SOLD SHORT |
| 6317 | SHARES SOLD SHORT |
| 6318 | NO RECOGNIZED LOSSES |
| 6319 | NO RECOGNIZED LOSSES |
| 6320 | NO RECOGNIZED LOSSES |
| 6321 | NO RECOGNIZED LOSSES |
| 6322 | SHARES SOLD SHORT |
| 6323 | SHARES SOLD SHORT |
| 6324 | SHARES SOLD SHORT |
| 6325 | SHARES SOLD SHORT |
| 6326 | SHARES SOLD SHORT |
| 6327 | NO RECOGNIZED LOSSES |
| 6328 | NO RECOGNIZED LOSSES |
| 6329 | NO RECOGNIZED LOSSES |
| 6330 | NO RECOGNIZED LOSSES |
| 6331 | SHARES SOLD SHORT |
| 6332 | SHARES SOLD SHORT |
| 6333 | NO RECOGNIZED LOSSES |
| 6334 | NO RECOGNIZED LOSSES |
| 6335 | NO RECOGNIZED LOSSES |
| 6336 | NO RECOGNIZED LOSSES |
| 6337 | NO RECOGNIZED LOSSES |
| 6338 | NO RECOGNIZED LOSSES |
| 6339 | NO RECOGNIZED LOSSES |
| 6340 | NO RECOGNIZED LOSSES |
| 6341 | SHARES SOLD SHORT |
| 6342 | SHARES SOLD SHORT |
| 6343 | NO RECOGNIZED LOSSES |
| 6344 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 6345 | NO RECOGNIZED LOSSES |
| 6346 | NO RECOGNIZED LOSSES |
| 6347 | SHARES SOLD SHORT |
| 6348 | SHARES SOLD SHORT |
| 6349 | NO RECOGNIZED LOSSES |
| 6350 | NO RECOGNIZED LOSSES |
| 6351 | NO RECOGNIZED LOSSES |
| 6352 | SHARES SOLD SHORT |
| 6353 | SHARES SOLD SHORT |
| 6354 | SHARES SOLD SHORT |
| 6355 | SHARES SOLD SHORT |
| 6356 | NO RECOGNIZED LOSSES |
| 6357 | SHARES SOLD SHORT |
| 6358 | SHARES SOLD SHORT |
| 6359 | NO RECOGNIZED LOSSES |
| 6360 | NO RECOGNIZED LOSSES |
| 6361 | NO RECOGNIZED LOSSES |
| 6362 | NO RECOGNIZED LOSSES |
| 6363 | SHARES SOLD SHORT |
| 6364 | SHARES SOLD SHORT |
| 6365 | SHARES SOLD SHORT |
| 6366 | NO RECOGNIZED LOSSES |
| 6367 | SHARES SOLD SHORT |
| 6368 | SHARES SOLD SHORT |
| 6369 | SHARES SOLD SHORT |
| 6370 | NO RECOGNIZED LOSSES |
| 6371 | NO RECOGNIZED LOSSES |
| 6372 | NO RECOGNIZED LOSSES |
| 6373 | NO RECOGNIZED LOSSES |
| 6374 | SHARES SOLD SHORT |
| 6375 | NO RECOGNIZED LOSSES |
| 6376 | SHARES SOLD SHORT |
| 6377 | SHARES SOLD SHORT |
| 6378 | NO RECOGNIZED LOSSES |
| 6379 | NO RECOGNIZED LOSSES |
| 6380 | NO RECOGNIZED LOSSES |
| 6381 | SHARES SOLD SHORT |
| 6382 | NO RECOGNIZED LOSSES |
| 6383 | NO RECOGNIZED LOSSES |
| 6384 | SHARES SOLD SHORT |
| 6385 | NO RECOGNIZED LOSSES |
| 6386 | SHARES SOLD SHORT |
| 6387 | SHARES SOLD SHORT |
| 6388 | SHARES SOLD SHORT |
| 6389 | SHARES SOLD SHORT |
| 6390 | NO RECOGNIZED LOSSES |
| 6391 | NO RECOGNIZED LOSSES |
| 6392 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 6393 | NO RECOGNIZED LOSSES |
| 6394 | NO RECOGNIZED LOSSES |
| 6395 | NO RECOGNIZED LOSSES |
| 6396 | NO RECOGNIZED LOSSES |
| 6397 | NO RECOGNIZED LOSSES |
| 6398 | SHARES SOLD SHORT |
| 6399 | SHARES SOLD SHORT |
| 6400 | SHARES SOLD SHORT |
| 6401 | NO RECOGNIZED LOSSES |
| 6402 | NO RECOGNIZED LOSSES |
| 6403 | SHARES SOLD SHORT |
| 6404 | SHARES SOLD SHORT |
| 6405 | NO RECOGNIZED LOSSES |
| 6406 | NO RECOGNIZED LOSSES |
| 6407 | NO RECOGNIZED LOSSES |
| 6408 | SHARES SOLD SHORT |
| 6409 | NO RECOGNIZED LOSSES |
| 6410 | SHARES SOLD SHORT |
| 6411 | SHARES SOLD SHORT |
| 6412 | SHARES SOLD SHORT |
| 6413 | SHARES SOLD SHORT |
| 6414 | NO RECOGNIZED LOSSES |
| 6415 | NO RECOGNIZED LOSSES |
| 6416 | NO RECOGNIZED LOSSES |
| 6417 | NO RECOGNIZED LOSSES |
| 6418 | NO RECOGNIZED LOSSES |
| 6419 | NO RECOGNIZED LOSSES |
| 6420 | SHARES SOLD SHORT |
| 6421 | SHARES SOLD SHORT |
| 6422 | SHARES SOLD SHORT |
| 6423 | SHARES SOLD SHORT |
| 6424 | SHARES SOLD SHORT |
| 6425 | SHARES SOLD SHORT |
| 6426 | NO RECOGNIZED LOSSES |
| 6427 | NO RECOGNIZED LOSSES |
| 6428 | NO RECOGNIZED LOSSES |
| 6429 | NO RECOGNIZED LOSSES |
| 6430 | NO RECOGNIZED LOSSES |
| 6431 | NO RECOGNIZED LOSSES |
| 6432 | SHARES SOLD SHORT |
| 6433 | SHARES SOLD SHORT |
| 6434 | SHARES SOLD SHORT |
| 6435 | SHARES SOLD SHORT |
| 6436 | SHARES SOLD SHORT |
| 6437 | SHARES SOLD SHORT |
| 6438 | NO RECOGNIZED LOSSES |
| 6439 | SHARES SOLD SHORT |
| 6440 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                          **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 6441 | SHARES SOLD SHORT |
| 6442 | NO RECOGNIZED LOSSES |
| 6443 | NO RECOGNIZED LOSSES |
| 6444 | NO RECOGNIZED LOSSES |
| 6445 | SHARES SOLD SHORT |
| 6446 | NO RECOGNIZED LOSSES |
| 6447 | NO RECOGNIZED LOSSES |
| 6448 | SHARES SOLD SHORT |
| 6449 | NO RECOGNIZED LOSSES |
| 6450 | NO RECOGNIZED LOSSES |
| 6451 | NO RECOGNIZED LOSSES |
| 6452 | NO RECOGNIZED LOSSES |
| 6453 | SHARES SOLD SHORT |
| 6454 | NO RECOGNIZED LOSSES |
| 6455 | SHARES SOLD SHORT |
| 6456 | NO RECOGNIZED LOSSES |
| 6457 | NO RECOGNIZED LOSSES |
| 6458 | SHARES SOLD SHORT |
| 6459 | SHARES SOLD SHORT |
| 6460 | SHARES SOLD SHORT |
| 6461 | NO RECOGNIZED LOSSES |
| 6462 | SHARES SOLD SHORT |
| 6463 | NO RECOGNIZED LOSSES |
| 6464 | NO RECOGNIZED LOSSES |
| 6465 | NO RECOGNIZED LOSSES |
| 6466 | SHARES SOLD SHORT |
| 6467 | SHARES SOLD SHORT |
| 6468 | SHARES SOLD SHORT |
| 6469 | SHARES SOLD SHORT |
| 6470 | SHARES SOLD SHORT |
| 6471 | SHARES SOLD SHORT |
| 6472 | NO RECOGNIZED LOSSES |
| 6473 | NO RECOGNIZED LOSSES |
| 6474 | NO RECOGNIZED LOSSES |
| 6475 | NO RECOGNIZED LOSSES |
| 6476 | NO RECOGNIZED LOSSES |
| 6477 | NO RECOGNIZED LOSSES |
| 6478 | SHARES SOLD SHORT |
| 6479 | NO RECOGNIZED LOSSES |
| 6480 | SHARES SOLD SHORT |
| 6481 | SHARES SOLD SHORT |
| 6482 | SHARES SOLD SHORT |
| 6483 | SHARES SOLD SHORT |
| 6484 | SHARES SOLD SHORT |
| 6485 | NO RECOGNIZED LOSSES |
| 6486 | NO RECOGNIZED LOSSES |
| 6487 | SHARES SOLD SHORT |
| 6488 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 6489 | NO RECOGNIZED LOSSES |
| 6490 | NO RECOGNIZED LOSSES |
| 6491 | NO RECOGNIZED LOSSES |
| 6492 | NO RECOGNIZED LOSSES |
| 6493 | SHARES SOLD SHORT |
| 6494 | NO RECOGNIZED LOSSES |
| 6495 | SHARES SOLD SHORT |
| 6496 | SHARES SOLD SHORT |
| 6497 | SHARES SOLD SHORT |
| 6498 | SHARES SOLD SHORT |
| 6499 | SHARES SOLD SHORT |
| 6500 | SHARES SOLD SHORT |
| 6501 | NO RECOGNIZED LOSSES |
| 6502 | NO RECOGNIZED LOSSES |
| 6503 | SHARES SOLD SHORT |
| 6504 | NO RECOGNIZED LOSSES |
| 6505 | NO RECOGNIZED LOSSES |
| 6506 | NO RECOGNIZED LOSSES |
| 6507 | NO RECOGNIZED LOSSES |
| 6508 | NO RECOGNIZED LOSSES |
| 6509 | NO RECOGNIZED LOSSES |
| 6510 | NO RECOGNIZED LOSSES |
| 6511 | NO RECOGNIZED LOSSES |
| 6512 | NO RECOGNIZED LOSSES |
| 6513 | NO RECOGNIZED LOSSES |
| 6514 | NO RECOGNIZED LOSSES |
| 6515 | SHARES SOLD SHORT |
| 6516 | NO RECOGNIZED LOSSES |
| 6517 | SHARES SOLD SHORT |
| 6518 | SHARES SOLD SHORT |
| 6519 | SHARES SOLD SHORT |
| 6520 | SHARES SOLD SHORT |
| 6521 | SHARES SOLD SHORT |
| 6522 | SHARES SOLD SHORT |
| 6523 | SHARES SOLD SHORT |
| 6524 | SHARES SOLD SHORT |
| 6525 | SHARES SOLD SHORT |
| 6526 | SHARES SOLD SHORT |
| 6527 | NO RECOGNIZED LOSSES |
| 6528 | NO RECOGNIZED LOSSES |
| 6529 | SHARES SOLD SHORT |
| 6530 | NO RECOGNIZED LOSSES |
| 6531 | SHARES SOLD SHORT |
| 6532 | NO RECOGNIZED LOSSES |
| 6533 | NO RECOGNIZED LOSSES |
| 6534 | NO RECOGNIZED LOSSES |
| 6535 | NO RECOGNIZED LOSSES |
| 6536 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                              **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 6537 | SHARES SOLD SHORT |
| 6538 | SHARES SOLD SHORT |
| 6539 | SHARES SOLD SHORT |
| 6540 | NO RECOGNIZED LOSSES |
| 6541 | NO RECOGNIZED LOSSES |
| 6542 | NO RECOGNIZED LOSSES |
| 6543 | NO RECOGNIZED LOSSES |
| 6544 | SHARES SOLD SHORT |
| 6545 | NO RECOGNIZED LOSSES |
| 6546 | SHARES SOLD SHORT |
| 6547 | SHARES SOLD SHORT |
| 6548 | SHARES SOLD SHORT |
| 6549 | NO RECOGNIZED LOSSES |
| 6550 | NO RECOGNIZED LOSSES |
| 6551 | NO RECOGNIZED LOSSES |
| 6552 | SHARES SOLD SHORT |
| 6553 | SHARES SOLD SHORT |
| 6554 | NO RECOGNIZED LOSSES |
| 6555 | SHARES SOLD SHORT |
| 6556 | SHARES SOLD SHORT |
| 6557 | SHARES SOLD SHORT |
| 6558 | SHARES SOLD SHORT |
| 6559 | NO RECOGNIZED LOSSES |
| 6560 | NO RECOGNIZED LOSSES |
| 6561 | NO RECOGNIZED LOSSES |
| 6562 | NO RECOGNIZED LOSSES |
| 6563 | SHARES SOLD SHORT |
| 6564 | NO RECOGNIZED LOSSES |
| 6565 | NO RECOGNIZED LOSSES |
| 6566 | NO RECOGNIZED LOSSES |
| 6567 | SHARES SOLD SHORT |
| 6568 | SHARES SOLD SHORT |
| 6569 | SHARES SOLD SHORT |
| 6570 | SHARES SOLD SHORT |
| 6571 | NO RECOGNIZED LOSSES |
| 6572 | NO RECOGNIZED LOSSES |
| 6573 | NO RECOGNIZED LOSSES |
| 6574 | SHARES SOLD SHORT |
| 6575 | SHARES SOLD SHORT |
| 6576 | SHARES SOLD SHORT |
| 6577 | SHARES SOLD SHORT |
| 6578 | NO RECOGNIZED LOSSES |
| 6579 | NO RECOGNIZED LOSSES |
| 6580 | NO RECOGNIZED LOSSES |
| 6581 | SHARES SOLD SHORT |
| 6582 | NO RECOGNIZED LOSSES |
| 6583 | NO RECOGNIZED LOSSES |
| 6584 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 6585 | NO RECOGNIZED LOSSES |
| 6586 | NO RECOGNIZED LOSSES |
| 6587 | SHARES SOLD SHORT |
| 6588 | SHARES SOLD SHORT |
| 6589 | SHARES SOLD SHORT |
| 6590 | SHARES SOLD SHORT |
| 6591 | SHARES SOLD SHORT |
| 6592 | NO RECOGNIZED LOSSES |
| 6593 | SHARES SOLD SHORT |
| 6594 | SHARES SOLD SHORT |
| 6595 | SHARES SOLD SHORT |
| 6596 | NO RECOGNIZED LOSSES |
| 6597 | SHARES SOLD SHORT |
| 6598 | NO RECOGNIZED LOSSES |
| 6599 | SHARES SOLD SHORT |
| 6600 | NO RECOGNIZED LOSSES |
| 6601 | SHARES SOLD SHORT |
| 6602 | NO RECOGNIZED LOSSES |
| 6603 | SHARES SOLD SHORT |
| 6604 | NO RECOGNIZED LOSSES |
| 6605 | SHARES SOLD SHORT |
| 6606 | NO RECOGNIZED LOSSES |
| 6607 | SHARES SOLD SHORT |
| 6608 | SHARES SOLD SHORT |
| 6609 | SHARES SOLD SHORT |
| 6610 | SHARES SOLD SHORT |
| 6611 | NO RECOGNIZED LOSSES |
| 6612 | NO RECOGNIZED LOSSES |
| 6613 | NO RECOGNIZED LOSSES |
| 6614 | SHARES SOLD SHORT |
| 6615 | SHARES SOLD SHORT |
| 6616 | SHARES SOLD SHORT |
| 6617 | SHARES SOLD SHORT |
| 6618 | SHARES SOLD SHORT |
| 6619 | NO RECOGNIZED LOSSES |
| 6620 | NO RECOGNIZED LOSSES |
| 6621 | NO RECOGNIZED LOSSES |
| 6622 | NO RECOGNIZED LOSSES |
| 6623 | NO RECOGNIZED LOSSES |
| 6624 | NO RECOGNIZED LOSSES |
| 6625 | SHARES SOLD SHORT |
| 6626 | NO RECOGNIZED LOSSES |
| 6627 | SHARES SOLD SHORT |
| 6628 | NO RECOGNIZED LOSSES |
| 6629 | SHARES SOLD SHORT |
| 6630 | SHARES SOLD SHORT |
| 6631 | SHARES SOLD SHORT |
| 6632 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                              **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 6633 | NO RECOGNIZED LOSSES |
| 6634 | NO RECOGNIZED LOSSES |
| 6635 | SHARES SOLD SHORT |
| 6636 | NO RECOGNIZED LOSSES |
| 6637 | SHARES SOLD SHORT |
| 6638 | SHARES SOLD SHORT |
| 6639 | SHARES SOLD SHORT |
| 6640 | SHARES SOLD SHORT |
| 6641 | NO RECOGNIZED LOSSES |
| 6642 | NO RECOGNIZED LOSSES |
| 6643 | NO RECOGNIZED LOSSES |
| 6644 | NO RECOGNIZED LOSSES |
| 6645 | SHARES SOLD SHORT |
| 6646 | SHARES SOLD SHORT |
| 6647 | NO RECOGNIZED LOSSES |
| 6648 | SHARES SOLD SHORT |
| 6649 | NO RECOGNIZED LOSSES |
| 6650 | NO RECOGNIZED LOSSES |
| 6651 | SHARES SOLD SHORT |
| 6652 | SHARES SOLD SHORT |
| 6653 | SHARES SOLD SHORT |
| 6654 | SHARES SOLD SHORT |
| 6655 | SHARES SOLD SHORT |
| 6656 | NO RECOGNIZED LOSSES |
| 6657 | NO RECOGNIZED LOSSES |
| 6658 | NO RECOGNIZED LOSSES |
| 6659 | NO RECOGNIZED LOSSES |
| 6660 | NO RECOGNIZED LOSSES |
| 6661 | NO RECOGNIZED LOSSES |
| 6662 | NO RECOGNIZED LOSSES |
| 6663 | NO RECOGNIZED LOSSES |
| 6664 | SHARES SOLD SHORT |
| 6665 | SHARES SOLD SHORT |
| 6666 | SHARES SOLD SHORT |
| 6667 | NO RECOGNIZED LOSSES |
| 6668 | NO RECOGNIZED LOSSES |
| 6669 | NO RECOGNIZED LOSSES |
| 6670 | NO RECOGNIZED LOSSES |
| 6671 | SHARES SOLD SHORT |
| 6672 | SHARES SOLD SHORT |
| 6673 | NO RECOGNIZED LOSSES |
| 6674 | SHARES SOLD SHORT |
| 6675 | SHARES SOLD SHORT |
| 6676 | NO RECOGNIZED LOSSES |
| 6677 | SHARES SOLD SHORT |
| 6678 | SHARES SOLD SHORT |
| 6679 | NO RECOGNIZED LOSSES |
| 6680 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 6681 | NO RECOGNIZED LOSSES |
| 6682 | NO RECOGNIZED LOSSES |
| 6683 | NO RECOGNIZED LOSSES |
| 6684 | SHARES SOLD SHORT |
| 6685 | SHARES SOLD SHORT |
| 6686 | SHARES SOLD SHORT |
| 6687 | SHARES SOLD SHORT |
| 6688 | SHARES SOLD SHORT |
| 6689 | NO RECOGNIZED LOSSES |
| 6690 | NO RECOGNIZED LOSSES |
| 6691 | NO RECOGNIZED LOSSES |
| 6692 | NO RECOGNIZED LOSSES |
| 6693 | NO RECOGNIZED LOSSES |
| 6694 | NO RECOGNIZED LOSSES |
| 6695 | NO RECOGNIZED LOSSES |
| 6696 | SHARES SOLD SHORT |
| 6697 | SHARES SOLD SHORT |
| 6698 | SHARES SOLD SHORT |
| 6699 | SHARES SOLD SHORT |
| 6700 | SHARES SOLD SHORT |
| 6701 | NO RECOGNIZED LOSSES |
| 6702 | NO RECOGNIZED LOSSES |
| 6703 | SHARES SOLD SHORT |
| 6704 | SHARES SOLD SHORT |
| 6705 | NO RECOGNIZED LOSSES |
| 6706 | NO RECOGNIZED LOSSES |
| 6707 | SHARES SOLD SHORT |
| 6708 | SHARES SOLD SHORT |
| 6709 | NO RECOGNIZED LOSSES |
| 6710 | NO RECOGNIZED LOSSES |
| 6711 | SHARES SOLD SHORT |
| 6712 | NO RECOGNIZED LOSSES |
| 6713 | NO RECOGNIZED LOSSES |
| 6714 | SHARES SOLD SHORT |
| 6715 | NO RECOGNIZED LOSSES |
| 6716 | SHARES SOLD SHORT |
| 6717 | NO RECOGNIZED LOSSES |
| 6718 | NO RECOGNIZED LOSSES |
| 6719 | SHARES SOLD SHORT |
| 6720 | SHARES SOLD SHORT |
| 6721 | SHARES SOLD SHORT |
| 6722 | NO RECOGNIZED LOSSES |
| 6723 | SHARES SOLD SHORT |
| 6724 | SHARES SOLD SHORT |
| 6725 | NO RECOGNIZED LOSSES |
| 6726 | NO RECOGNIZED LOSSES |
| 6727 | SHARES SOLD SHORT |
| 6728 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 6729 | NO RECOGNIZED LOSSES |
| 6730 | SHARES SOLD SHORT |
| 6731 | SHARES SOLD SHORT |
| 6732 | SHARES SOLD SHORT |
| 6733 | SHARES SOLD SHORT |
| 6734 | SHARES SOLD SHORT |
| 6735 | NO RECOGNIZED LOSSES |
| 6736 | SHARES SOLD SHORT |
| 6737 | NO RECOGNIZED LOSSES |
| 6738 | NO RECOGNIZED LOSSES |
| 6739 | NO RECOGNIZED LOSSES |
| 6740 | NO RECOGNIZED LOSSES |
| 6741 | NO RECOGNIZED LOSSES |
| 6742 | NO RECOGNIZED LOSSES |
| 6743 | NO RECOGNIZED LOSSES |
| 6744 | SHARES SOLD SHORT |
| 6745 | NO RECOGNIZED LOSSES |
| 6746 | SHARES SOLD SHORT |
| 6747 | NO RECOGNIZED LOSSES |
| 6748 | NO RECOGNIZED LOSSES |
| 6749 | SHARES SOLD SHORT |
| 6750 | NO RECOGNIZED LOSSES |
| 6751 | NO RECOGNIZED LOSSES |
| 6752 | SHARES SOLD SHORT |
| 6753 | SHARES SOLD SHORT |
| 6754 | SHARES SOLD SHORT |
| 6755 | SHARES SOLD SHORT |
| 6756 | SHARES SOLD SHORT |
| 6757 | SHARES SOLD SHORT |
| 6758 | NO RECOGNIZED LOSSES |
| 6759 | NO RECOGNIZED LOSSES |
| 6760 | NO RECOGNIZED LOSSES |
| 6761 | NO RECOGNIZED LOSSES |
| 6762 | NO RECOGNIZED LOSSES |
| 6763 | NO RECOGNIZED LOSSES |
| 6764 | NO RECOGNIZED LOSSES |
| 6765 | NO RECOGNIZED LOSSES |
| 6766 | NO RECOGNIZED LOSSES |
| 6767 | SHARES SOLD SHORT |
| 6768 | SHARES SOLD SHORT |
| 6769 | SHARES SOLD SHORT |
| 6770 | SHARES SOLD SHORT |
| 6771 | SHARES SOLD SHORT |
| 6772 | SHARES SOLD SHORT |
| 6773 | SHARES SOLD SHORT |
| 6774 | NO RECOGNIZED LOSSES |
| 6775 | NO RECOGNIZED LOSSES |
| 6776 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 6777 | SHARES SOLD SHORT |
| 6778 | NO RECOGNIZED LOSSES |
| 6779 | SHARES SOLD SHORT |
| 6780 | SHARES SOLD SHORT |
| 6781 | SHARES SOLD SHORT |
| 6782 | NO RECOGNIZED LOSSES |
| 6783 | NO RECOGNIZED LOSSES |
| 6784 | NO RECOGNIZED LOSSES |
| 6785 | SHARES SOLD SHORT |
| 6786 | SHARES SOLD SHORT |
| 6787 | SHARES SOLD SHORT |
| 6788 | SHARES SOLD SHORT |
| 6789 | NO RECOGNIZED LOSSES |
| 6790 | NO RECOGNIZED LOSSES |
| 6791 | SHARES SOLD SHORT |
| 6792 | NO RECOGNIZED LOSSES |
| 6793 | SHARES SOLD SHORT |
| 6794 | SHARES SOLD SHORT |
| 6795 | SHARES SOLD SHORT |
| 6796 | NO RECOGNIZED LOSSES |
| 6797 | NO RECOGNIZED LOSSES |
| 6798 | NO RECOGNIZED LOSSES |
| 6799 | SHARES SOLD SHORT |
| 6800 | SHARES SOLD SHORT |
| 6801 | SHARES SOLD SHORT |
| 6802 | SHARES SOLD SHORT |
| 6803 | NO RECOGNIZED LOSSES |
| 6804 | SHARES SOLD SHORT |
| 6805 | SHARES SOLD SHORT |
| 6806 | SHARES SOLD SHORT |
| 6807 | SHARES SOLD SHORT |
| 6808 | SHARES SOLD SHORT |
| 6809 | NO RECOGNIZED LOSSES |
| 6810 | NO RECOGNIZED LOSSES |
| 6811 | SHARES SOLD SHORT |
| 6812 | NO RECOGNIZED LOSSES |
| 6813 | NO RECOGNIZED LOSSES |
| 6814 | NO RECOGNIZED LOSSES |
| 6815 | NO RECOGNIZED LOSSES |
| 6816 | SHARES SOLD SHORT |
| 6817 | NO RECOGNIZED LOSSES |
| 6818 | SHARES SOLD SHORT |
| 6819 | NO RECOGNIZED LOSSES |
| 6820 | NO RECOGNIZED LOSSES |
| 6821 | SHARES SOLD SHORT |
| 6822 | NO RECOGNIZED LOSSES |
| 6823 | SHARES SOLD SHORT |
| 6824 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 6825 | SHARES SOLD SHORT |
| 6826 | NO RECOGNIZED LOSSES |
| 6827 | NO RECOGNIZED LOSSES |
| 6828 | NO RECOGNIZED LOSSES |
| 6829 | SHARES SOLD SHORT |
| 6830 | SHARES SOLD SHORT |
| 6831 | SHARES SOLD SHORT |
| 6832 | NO RECOGNIZED LOSSES |
| 6833 | NO RECOGNIZED LOSSES |
| 6834 | NO RECOGNIZED LOSSES |
| 6835 | SHARES SOLD SHORT |
| 6836 | SHARES SOLD SHORT |
| 6837 | SHARES SOLD SHORT |
| 6838 | NO RECOGNIZED LOSSES |
| 6839 | NO RECOGNIZED LOSSES |
| 6840 | NO RECOGNIZED LOSSES |
| 6841 | SHARES SOLD SHORT |
| 6842 | SHARES SOLD SHORT |
| 6843 | SHARES SOLD SHORT |
| 6844 | SHARES SOLD SHORT |
| 6845 | SHARES SOLD SHORT |
| 6846 | SHARES SOLD SHORT |
| 6847 | NO RECOGNIZED LOSSES |
| 6848 | NO RECOGNIZED LOSSES |
| 6849 | NO RECOGNIZED LOSSES |
| 6850 | SHARES SOLD SHORT |
| 6851 | SHARES SOLD SHORT |
| 6852 | SHARES SOLD SHORT |
| 6853 | SHARES SOLD SHORT |
| 6854 | NO RECOGNIZED LOSSES |
| 6855 | NO RECOGNIZED LOSSES |
| 6856 | NO RECOGNIZED LOSSES |
| 6857 | NO RECOGNIZED LOSSES |
| 6858 | SHARES SOLD SHORT |
| 6859 | SHARES SOLD SHORT |
| 6860 | SHARES SOLD SHORT |
| 6861 | SHARES SOLD SHORT |
| 6862 | SHARES SOLD SHORT |
| 6863 | SHARES SOLD SHORT |
| 6864 | SHARES SOLD SHORT |
| 6865 | NO RECOGNIZED LOSSES |
| 6866 | NO RECOGNIZED LOSSES |
| 6867 | NO RECOGNIZED LOSSES |
| 6868 | NO RECOGNIZED LOSSES |
| 6869 | SHARES SOLD SHORT |
| 6870 | SHARES SOLD SHORT |
| 6871 | SHARES SOLD SHORT |
| 6872 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 6873 | NO RECOGNIZED LOSSES |
| 6874 | NO RECOGNIZED LOSSES |
| 6875 | NO RECOGNIZED LOSSES |
| 6876 | NO RECOGNIZED LOSSES |
| 6877 | SHARES SOLD SHORT |
| 6878 | SHARES SOLD SHORT |
| 6879 | SHARES SOLD SHORT |
| 6880 | SHARES SOLD SHORT |
| 6881 | NO RECOGNIZED LOSSES |
| 6882 | SHARES SOLD SHORT |
| 6883 | NO RECOGNIZED LOSSES |
| 6884 | SHARES SOLD SHORT |
| 6885 | SHARES SOLD SHORT |
| 6886 | SHARES SOLD SHORT |
| 6887 | NO RECOGNIZED LOSSES |
| 6888 | NO RECOGNIZED LOSSES |
| 6889 | SHARES SOLD SHORT |
| 6890 | NO RECOGNIZED LOSSES |
| 6891 | SHARES SOLD SHORT |
| 6892 | NO RECOGNIZED LOSSES |
| 6893 | SHARES SOLD SHORT |
| 6894 | NO RECOGNIZED LOSSES |
| 6895 | SHARES SOLD SHORT |
| 6896 | SHARES SOLD SHORT |
| 6897 | SHARES SOLD SHORT |
| 6898 | NO RECOGNIZED LOSSES |
| 6899 | NO RECOGNIZED LOSSES |
| 6900 | NO RECOGNIZED LOSSES |
| 6901 | NO RECOGNIZED LOSSES |
| 6902 | NO RECOGNIZED LOSSES |
| 6903 | NO RECOGNIZED LOSSES |
| 6904 | NO RECOGNIZED LOSSES |
| 6905 | SHARES SOLD SHORT |
| 6906 | NO RECOGNIZED LOSSES |
| 6907 | SHARES SOLD SHORT |
| 6908 | NO RECOGNIZED LOSSES |
| 6909 | NO RECOGNIZED LOSSES |
| 6910 | NO RECOGNIZED LOSSES |
| 6911 | SHARES SOLD SHORT |
| 6912 | SHARES SOLD SHORT |
| 6913 | SHARES SOLD SHORT |
| 6914 | SHARES SOLD SHORT |
| 6915 | SHARES SOLD SHORT |
| 6916 | SHARES SOLD SHORT |
| 6917 | SHARES SOLD SHORT |
| 6918 | SHARES SOLD SHORT |
| 6919 | SHARES SOLD SHORT |
| 6920 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                        **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 6921 | NO RECOGNIZED LOSSES |
| 6922 | NO RECOGNIZED LOSSES |
| 6923 | NO RECOGNIZED LOSSES |
| 6924 | SHARES SOLD SHORT |
| 6925 | SHARES SOLD SHORT |
| 6926 | SHARES SOLD SHORT |
| 6927 | NO RECOGNIZED LOSSES |
| 6928 | SHARES SOLD SHORT |
| 6929 | SHARES SOLD SHORT |
| 6930 | SHARES SOLD SHORT |
| 6931 | NO RECOGNIZED LOSSES |
| 6932 | NO RECOGNIZED LOSSES |
| 6933 | NO RECOGNIZED LOSSES |
| 6934 | NO RECOGNIZED LOSSES |
| 6935 | SHARES SOLD SHORT |
| 6936 | SHARES SOLD SHORT |
| 6937 | NO RECOGNIZED LOSSES |
| 6938 | NO RECOGNIZED LOSSES |
| 6939 | NO RECOGNIZED LOSSES |
| 6940 | SHARES SOLD SHORT |
| 6941 | SHARES SOLD SHORT |
| 6942 | SHARES SOLD SHORT |
| 6943 | SHARES SOLD SHORT |
| 6944 | SHARES SOLD SHORT |
| 6945 | NO RECOGNIZED LOSSES |
| 6946 | NO RECOGNIZED LOSSES |
| 6947 | NO RECOGNIZED LOSSES |
| 6948 | NO RECOGNIZED LOSSES |
| 6949 | NO RECOGNIZED LOSSES |
| 6950 | NO RECOGNIZED LOSSES |
| 6951 | NO RECOGNIZED LOSSES |
| 6952 | SHARES SOLD SHORT |
| 6953 | SHARES SOLD SHORT |
| 6954 | SHARES SOLD SHORT |
| 6955 | SHARES SOLD SHORT |
| 6956 | SHARES SOLD SHORT |
| 6957 | NO RECOGNIZED LOSSES |
| 6958 | NO RECOGNIZED LOSSES |
| 6959 | NO RECOGNIZED LOSSES |
| 6960 | NO RECOGNIZED LOSSES |
| 6961 | NO RECOGNIZED LOSSES |
| 6962 | NO RECOGNIZED LOSSES |
| 6963 | NO RECOGNIZED LOSSES |
| 6964 | NO RECOGNIZED LOSSES |
| 6965 | SHARES SOLD SHORT |
| 6966 | SHARES SOLD SHORT |
| 6967 | SHARES SOLD SHORT |
| 6968 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                   **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 6969 | SHARES SOLD SHORT |
| 6970 | SHARES SOLD SHORT |
| 6971 | NO RECOGNIZED LOSSES |
| 6972 | NO RECOGNIZED LOSSES |
| 6973 | NO RECOGNIZED LOSSES |
| 6974 | SHARES SOLD SHORT |
| 6975 | SHARES SOLD SHORT |
| 6976 | SHARES SOLD SHORT |
| 6977 | SHARES SOLD SHORT |
| 6978 | SHARES SOLD SHORT |
| 6979 | NO RECOGNIZED LOSSES |
| 6980 | NO RECOGNIZED LOSSES |
| 6981 | NO RECOGNIZED LOSSES |
| 6982 | SHARES SOLD SHORT |
| 6983 | SHARES SOLD SHORT |
| 6984 | NO RECOGNIZED LOSSES |
| 6985 | NO RECOGNIZED LOSSES |
| 6986 | NO RECOGNIZED LOSSES |
| 6987 | SHARES SOLD SHORT |
| 6988 | NO RECOGNIZED LOSSES |
| 6989 | NO RECOGNIZED LOSSES |
| 6990 | SHARES SOLD SHORT |
| 6991 | SHARES SOLD SHORT |
| 6992 | SHARES SOLD SHORT |
| 6993 | NO RECOGNIZED LOSSES |
| 6994 | NO RECOGNIZED LOSSES |
| 6995 | NO RECOGNIZED LOSSES |
| 6996 | NO RECOGNIZED LOSSES |
| 6997 | NO RECOGNIZED LOSSES |
| 6998 | NO RECOGNIZED LOSSES |
| 6999 | SHARES SOLD SHORT |
| 7000 | SHARES SOLD SHORT |
| 7001 | SHARES SOLD SHORT |
| 7002 | NO RECOGNIZED LOSSES |
| 7003 | NO RECOGNIZED LOSSES |
| 7004 | NO RECOGNIZED LOSSES |
| 7005 | NO RECOGNIZED LOSSES |
| 7006 | NO RECOGNIZED LOSSES |
| 7007 | NO RECOGNIZED LOSSES |
| 7008 | SHARES SOLD SHORT |
| 7009 | SHARES SOLD SHORT |
| 7010 | SHARES SOLD SHORT |
| 7011 | SHARES SOLD SHORT |
| 7012 | SHARES SOLD SHORT |
| 7013 | SHARES SOLD SHORT |
| 7014 | SHARES SOLD SHORT |
| 7015 | SHARES SOLD SHORT |
| 7016 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                              **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 7017 | SHARES SOLD SHORT |
| 7018 | NO RECOGNIZED LOSSES |
| 7019 | NO RECOGNIZED LOSSES |
| 7020 | NO RECOGNIZED LOSSES |
| 7021 | NO RECOGNIZED LOSSES |
| 7022 | SHARES SOLD SHORT |
| 7023 | SHARES SOLD SHORT |
| 7024 | NO RECOGNIZED LOSSES |
| 7025 | SHARES SOLD SHORT |
| 7026 | SHARES SOLD SHORT |
| 7027 | SHARES SOLD SHORT |
| 7028 | NO RECOGNIZED LOSSES |
| 7029 | NO RECOGNIZED LOSSES |
| 7030 | NO RECOGNIZED LOSSES |
| 7031 | NO RECOGNIZED LOSSES |
| 7032 | NO RECOGNIZED LOSSES |
| 7033 | NO RECOGNIZED LOSSES |
| 7034 | NO RECOGNIZED LOSSES |
| 7035 | NO RECOGNIZED LOSSES |
| 7036 | SHARES SOLD SHORT |
| 7037 | NO RECOGNIZED LOSSES |
| 7038 | NO RECOGNIZED LOSSES |
| 7039 | NO RECOGNIZED LOSSES |
| 7040 | NO RECOGNIZED LOSSES |
| 7041 | NO RECOGNIZED LOSSES |
| 7042 | NO RECOGNIZED LOSSES |
| 7043 | SHARES SOLD SHORT |
| 7044 | SHARES SOLD SHORT |
| 7045 | SHARES SOLD SHORT |
| 7046 | SHARES SOLD SHORT |
| 7047 | NO RECOGNIZED LOSSES |
| 7048 | NO RECOGNIZED LOSSES |
| 7049 | NO RECOGNIZED LOSSES |
| 7050 | NO RECOGNIZED LOSSES |
| 7051 | NO RECOGNIZED LOSSES |
| 7052 | SHARES SOLD SHORT |
| 7053 | SHARES SOLD SHORT |
| 7054 | SHARES SOLD SHORT |
| 7055 | SHARES SOLD SHORT |
| 7056 | SHARES SOLD SHORT |
| 7057 | SHARES SOLD SHORT |
| 7058 | NO RECOGNIZED LOSSES |
| 7059 | NO RECOGNIZED LOSSES |
| 7060 | NO RECOGNIZED LOSSES |
| 7061 | NO RECOGNIZED LOSSES |
| 7062 | NO RECOGNIZED LOSSES |
| 7063 | NO RECOGNIZED LOSSES |
| 7064 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 7065 | SHARES SOLD SHORT |
| 7066 | SHARES SOLD SHORT |
| 7067 | SHARES SOLD SHORT |
| 7068 | SHARES SOLD SHORT |
| 7069 | NO RECOGNIZED LOSSES |
| 7070 | NO RECOGNIZED LOSSES |
| 7071 | NO RECOGNIZED LOSSES |
| 7072 | NO RECOGNIZED LOSSES |
| 7073 | NO RECOGNIZED LOSSES |
| 7074 | NO RECOGNIZED LOSSES |
| 7075 | NO RECOGNIZED LOSSES |
| 7076 | SHARES SOLD SHORT |
| 7077 | SHARES SOLD SHORT |
| 7078 | SHARES SOLD SHORT |
| 7079 | SHARES SOLD SHORT |
| 7080 | SHARES SOLD SHORT |
| 7081 | SHARES SOLD SHORT |
| 7082 | SHARES SOLD SHORT |
| 7083 | SHARES SOLD SHORT |
| 7084 | SHARES SOLD SHORT |
| 7085 | SHARES SOLD SHORT |
| 7086 | SHARES SOLD SHORT |
| 7087 | SHARES SOLD SHORT |
| 7088 | SHARES SOLD SHORT |
| 7089 | SHARES SOLD SHORT |
| 7090 | SHARES SOLD SHORT |
| 7091 | NO RECOGNIZED LOSSES |
| 7092 | NO RECOGNIZED LOSSES |
| 7093 | NO RECOGNIZED LOSSES |
| 7094 | NO RECOGNIZED LOSSES |
| 7095 | NO RECOGNIZED LOSSES |
| 7096 | NO RECOGNIZED LOSSES |
| 7097 | NO RECOGNIZED LOSSES |
| 7098 | NO RECOGNIZED LOSSES |
| 7099 | NO RECOGNIZED LOSSES |
| 7100 | NO RECOGNIZED LOSSES |
| 7101 | NO RECOGNIZED LOSSES |
| 7102 | NO RECOGNIZED LOSSES |
| 7103 | NO RECOGNIZED LOSSES |
| 7104 | NO RECOGNIZED LOSSES |
| 7105 | SHARES SOLD SHORT |
| 7106 | SHARES SOLD SHORT |
| 7107 | NO RECOGNIZED LOSSES |
| 7108 | NO RECOGNIZED LOSSES |
| 7109 | SHARES SOLD SHORT |
| 7110 | NO RECOGNIZED LOSSES |
| 7111 | SHARES SOLD SHORT |
| 7112 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                   **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 7113 | SHARES SOLD SHORT |
| 7114 | SHARES SOLD SHORT |
| 7115 | SHARES SOLD SHORT |
| 7116 | NO RECOGNIZED LOSSES |
| 7117 | NO RECOGNIZED LOSSES |
| 7118 | NO RECOGNIZED LOSSES |
| 7119 | NO RECOGNIZED LOSSES |
| 7120 | NO RECOGNIZED LOSSES |
| 7121 | NO RECOGNIZED LOSSES |
| 7122 | SHARES SOLD SHORT |
| 7123 | SHARES SOLD SHORT |
| 7124 | SHARES SOLD SHORT |
| 7125 | SHARES SOLD SHORT |
| 7126 | SHARES SOLD SHORT |
| 7127 | SHARES SOLD SHORT |
| 7128 | SHARES SOLD SHORT |
| 7129 | NO RECOGNIZED LOSSES |
| 7130 | SHARES SOLD SHORT |
| 7131 | SHARES SOLD SHORT |
| 7132 | SHARES SOLD SHORT |
| 7133 | SHARES SOLD SHORT |
| 7134 | SHARES SOLD SHORT |
| 7135 | NO RECOGNIZED LOSSES |
| 7136 | NO RECOGNIZED LOSSES |
| 7137 | SHARES SOLD SHORT |
| 7138 | SHARES SOLD SHORT |
| 7139 | NO RECOGNIZED LOSSES |
| 7140 | SHARES SOLD SHORT |
| 7141 | NO RECOGNIZED LOSSES |
| 7142 | NO RECOGNIZED LOSSES |
| 7143 | SHARES SOLD SHORT |
| 7144 | SHARES SOLD SHORT |
| 7145 | SHARES SOLD SHORT |
| 7146 | NO RECOGNIZED LOSSES |
| 7147 | NO RECOGNIZED LOSSES |
| 7148 | SHARES SOLD SHORT |
| 7149 | SHARES SOLD SHORT |
| 7150 | NO RECOGNIZED LOSSES |
| 7151 | NO RECOGNIZED LOSSES |
| 7152 | NO RECOGNIZED LOSSES |
| 7153 | SHARES SOLD SHORT |
| 7154 | SHARES SOLD SHORT |
| 7155 | NO RECOGNIZED LOSSES |
| 7156 | SHARES SOLD SHORT |
| 7157 | NO RECOGNIZED LOSSES |
| 7158 | SHARES SOLD SHORT |
| 7159 | NO RECOGNIZED LOSSES |
| 7160 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| ClaimNum | Reason for Rejection |
|---|---|
| 7161 | SHARES SOLD SHORT |
| 7162 | SHARES SOLD SHORT |
| 7163 | NO RECOGNIZED LOSSES |
| 7164 | NO RECOGNIZED LOSSES |
| 7165 | SHARES SOLD SHORT |
| 7166 | NO RECOGNIZED LOSSES |
| 7167 | SHARES SOLD SHORT |
| 7168 | NO RECOGNIZED LOSSES |
| 7169 | NO RECOGNIZED LOSSES |
| 7170 | NO RECOGNIZED LOSSES |
| 7171 | NO RECOGNIZED LOSSES |
| 7172 | NO RECOGNIZED LOSSES |
| 7173 | SHARES SOLD SHORT |
| 7174 | SHARES SOLD SHORT |
| 7175 | SHARES SOLD SHORT |
| 7176 | SHARES SOLD SHORT |
| 7177 | NO RECOGNIZED LOSSES |
| 7178 | SHARES SOLD SHORT |
| 7179 | SHARES SOLD SHORT |
| 7180 | SHARES SOLD SHORT |
| 7181 | SHARES SOLD SHORT |
| 7182 | SHARES SOLD SHORT |
| 7183 | NO RECOGNIZED LOSSES |
| 7184 | NO RECOGNIZED LOSSES |
| 7185 | NO RECOGNIZED LOSSES |
| 7186 | SHARES SOLD SHORT |
| 7187 | NO RECOGNIZED LOSSES |
| 7188 | NO RECOGNIZED LOSSES |
| 7189 | SHARES SOLD SHORT |
| 7190 | NO RECOGNIZED LOSSES |
| 7191 | NO RECOGNIZED LOSSES |
| 7192 | NO RECOGNIZED LOSSES |
| 7193 | NO RECOGNIZED LOSSES |
| 7194 | NO RECOGNIZED LOSSES |
| 7195 | NO RECOGNIZED LOSSES |
| 7196 | SHARES SOLD SHORT |
| 7197 | SHARES SOLD SHORT |
| 7198 | SHARES SOLD SHORT |
| 7199 | SHARES SOLD SHORT |
| 7200 | SHARES SOLD SHORT |
| 7201 | SHARES SOLD SHORT |
| 7202 | SHARES SOLD SHORT |
| 7203 | NO RECOGNIZED LOSSES |
| 7204 | NO RECOGNIZED LOSSES |
| 7205 | NO RECOGNIZED LOSSES |
| 7206 | NO RECOGNIZED LOSSES |
| 7207 | SHARES SOLD SHORT |
| 7208 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                                **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 7209 | SHARES SOLD SHORT |
| 7210 | NO RECOGNIZED LOSSES |
| 7211 | SHARES SOLD SHORT |
| 7212 | SHARES SOLD SHORT |
| 7213 | SHARES SOLD SHORT |
| 7214 | NO RECOGNIZED LOSSES |
| 7215 | SHARES SOLD SHORT |
| 7216 | NO RECOGNIZED LOSSES |
| 7217 | SHARES SOLD SHORT |
| 7218 | SHARES SOLD SHORT |
| 7219 | SHARES SOLD SHORT |
| 7220 | NO RECOGNIZED LOSSES |
| 7221 | NO RECOGNIZED LOSSES |
| 7222 | NO RECOGNIZED LOSSES |
| 7223 | NO RECOGNIZED LOSSES |
| 7224 | SHARES SOLD SHORT |
| 7225 | NO RECOGNIZED LOSSES |
| 7226 | SHARES SOLD SHORT |
| 7227 | SHARES SOLD SHORT |
| 7228 | NO RECOGNIZED LOSSES |
| 7229 | NO RECOGNIZED LOSSES |
| 7230 | NO RECOGNIZED LOSSES |
| 7231 | NO RECOGNIZED LOSSES |
| 7232 | SHARES SOLD SHORT |
| 7233 | NO RECOGNIZED LOSSES |
| 7234 | NO RECOGNIZED LOSSES |
| 7235 | SHARES SOLD SHORT |
| 7236 | NO RECOGNIZED LOSSES |
| 7237 | NO RECOGNIZED LOSSES |
| 7238 | SHARES SOLD SHORT |
| 7239 | NO RECOGNIZED LOSSES |
| 7240 | NO RECOGNIZED LOSSES |
| 7241 | NO RECOGNIZED LOSSES |
| 7242 | SHARES SOLD SHORT |
| 7243 | SHARES SOLD SHORT |
| 7244 | SHARES SOLD SHORT |
| 7245 | NO RECOGNIZED LOSSES |
| 7246 | NO RECOGNIZED LOSSES |
| 7247 | SHARES SOLD SHORT |
| 7248 | NO RECOGNIZED LOSSES |
| 7249 | NO RECOGNIZED LOSSES |
| 7250 | SHARES SOLD SHORT |
| 7251 | SHARES SOLD SHORT |
| 7252 | SHARES SOLD SHORT |
| 7253 | SHARES SOLD SHORT |
| 7254 | NO RECOGNIZED LOSSES |
| 7255 | SHARES SOLD SHORT |
| 7256 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 7257 | SHARES SOLD SHORT |
| 7258 | NO RECOGNIZED LOSSES |
| 7259 | NO RECOGNIZED LOSSES |
| 7260 | SHARES SOLD SHORT |
| 7261 | SHARES SOLD SHORT |
| 7262 | NO RECOGNIZED LOSSES |
| 7263 | NO RECOGNIZED LOSSES |
| 7264 | SHARES SOLD SHORT |
| 7265 | SHARES SOLD SHORT |
| 7266 | NO RECOGNIZED LOSSES |
| 7267 | NO RECOGNIZED LOSSES |
| 7268 | NO RECOGNIZED LOSSES |
| 7269 | NO RECOGNIZED LOSSES |
| 7270 | SHARES SOLD SHORT |
| 7271 | NO RECOGNIZED LOSSES |
| 7272 | SHARES SOLD SHORT |
| 7273 | SHARES SOLD SHORT |
| 7274 | SHARES SOLD SHORT |
| 7275 | NO RECOGNIZED LOSSES |
| 7276 | NO RECOGNIZED LOSSES |
| 7277 | NO RECOGNIZED LOSSES |
| 7278 | NO RECOGNIZED LOSSES |
| 7279 | NO RECOGNIZED LOSSES |
| 7280 | NO RECOGNIZED LOSSES |
| 7281 | NO RECOGNIZED LOSSES |
| 7282 | NO RECOGNIZED LOSSES |
| 7283 | SHARES SOLD SHORT |
| 7284 | SHARES SOLD SHORT |
| 7285 | SHARES SOLD SHORT |
| 7286 | SHARES SOLD SHORT |
| 7287 | SHARES SOLD SHORT |
| 7288 | NO RECOGNIZED LOSSES |
| 7289 | SHARES SOLD SHORT |
| 7290 | SHARES SOLD SHORT |
| 7291 | SHARES SOLD SHORT |
| 7292 | NO RECOGNIZED LOSSES |
| 7293 | SHARES SOLD SHORT |
| 7294 | NO RECOGNIZED LOSSES |
| 7295 | NO RECOGNIZED LOSSES |
| 7296 | NO RECOGNIZED LOSSES |
| 7297 | NO RECOGNIZED LOSSES |
| 7298 | SHARES SOLD SHORT |
| 7299 | SHARES SOLD SHORT |
| 7300 | NO RECOGNIZED LOSSES |
| 7301 | NO RECOGNIZED LOSSES |
| 7302 | SHARES SOLD SHORT |
| 7303 | SHARES SOLD SHORT |
| 7304 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 7305 | SHARES SOLD SHORT |
| 7306 | SHARES SOLD SHORT |
| 7307 | NO RECOGNIZED LOSSES |
| 7308 | NO RECOGNIZED LOSSES |
| 7309 | NO RECOGNIZED LOSSES |
| 7310 | NO RECOGNIZED LOSSES |
| 7311 | SHARES SOLD SHORT |
| 7312 | SHARES SOLD SHORT |
| 7313 | SHARES SOLD SHORT |
| 7314 | SHARES SOLD SHORT |
| 7315 | SHARES SOLD SHORT |
| 7316 | NO RECOGNIZED LOSSES |
| 7317 | NO RECOGNIZED LOSSES |
| 7318 | NO RECOGNIZED LOSSES |
| 7319 | NO RECOGNIZED LOSSES |
| 7320 | NO RECOGNIZED LOSSES |
| 7321 | SHARES SOLD SHORT |
| 7322 | SHARES SOLD SHORT |
| 7323 | SHARES SOLD SHORT |
| 7324 | SHARES SOLD SHORT |
| 7325 | SHARES SOLD SHORT |
| 7326 | NO RECOGNIZED LOSSES |
| 7327 | NO RECOGNIZED LOSSES |
| 7328 | NO RECOGNIZED LOSSES |
| 7329 | SHARES SOLD SHORT |
| 7330 | NO RECOGNIZED LOSSES |
| 7331 | SHARES SOLD SHORT |
| 7332 | NO RECOGNIZED LOSSES |
| 7333 | NO RECOGNIZED LOSSES |
| 7334 | SHARES SOLD SHORT |
| 7335 | NO RECOGNIZED LOSSES |
| 7336 | NO RECOGNIZED LOSSES |
| 7337 | NO RECOGNIZED LOSSES |
| 7338 | NO RECOGNIZED LOSSES |
| 7339 | NO RECOGNIZED LOSSES |
| 7340 | SHARES SOLD SHORT |
| 7341 | SHARES SOLD SHORT |
| 7342 | NO RECOGNIZED LOSSES |
| 7343 | SHARES SOLD SHORT |
| 7344 | SHARES SOLD SHORT |
| 7345 | NO RECOGNIZED LOSSES |
| 7346 | NO RECOGNIZED LOSSES |
| 7347 | NO RECOGNIZED LOSSES |
| 7348 | NO RECOGNIZED LOSSES |
| 7349 | SHARES SOLD SHORT |
| 7350 | SHARES SOLD SHORT |
| 7351 | SHARES SOLD SHORT |
| 7352 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS **EXHIBIT E**

| ClaimNum | Reason for Rejection |
| --- | --- |
| 7353 | SHARES SOLD SHORT |
| 7354 | NO RECOGNIZED LOSSES |
| 7355 | SHARES SOLD SHORT |
| 7356 | NO RECOGNIZED LOSSES |
| 7357 | NO RECOGNIZED LOSSES |
| 7358 | NO RECOGNIZED LOSSES |
| 7359 | NO RECOGNIZED LOSSES |
| 7360 | SHARES SOLD SHORT |
| 7361 | SHARES SOLD SHORT |
| 7362 | SHARES SOLD SHORT |
| 7363 | SHARES SOLD SHORT |
| 7364 | SHARES SOLD SHORT |
| 7365 | NO RECOGNIZED LOSSES |
| 7366 | NO RECOGNIZED LOSSES |
| 7367 | NO RECOGNIZED LOSSES |
| 7368 | NO RECOGNIZED LOSSES |
| 7369 | NO RECOGNIZED LOSSES |
| 7370 | NO RECOGNIZED LOSSES |
| 7371 | SHARES SOLD SHORT |
| 7372 | SHARES SOLD SHORT |
| 7373 | SHARES SOLD SHORT |
| 7374 | SHARES SOLD SHORT |
| 7375 | SHARES SOLD SHORT |
| 7376 | SHARES SOLD SHORT |
| 7377 | SHARES SOLD SHORT |
| 7378 | SHARES SOLD SHORT |
| 7379 | NO RECOGNIZED LOSSES |
| 7380 | SHARES SOLD SHORT |
| 7381 | SHARES SOLD SHORT |
| 7382 | SHARES SOLD SHORT |
| 7383 | SHARES SOLD SHORT |
| 7384 | SHARES SOLD SHORT |
| 7385 | SHARES SOLD SHORT |
| 7386 | NO RECOGNIZED LOSSES |
| 7387 | NO RECOGNIZED LOSSES |
| 7388 | NO RECOGNIZED LOSSES |
| 7389 | NO RECOGNIZED LOSSES |
| 7390 | SHARES SOLD SHORT |
| 7391 | SHARES SOLD SHORT |
| 7392 | SHARES SOLD SHORT |
| 7393 | SHARES SOLD SHORT |
| 7394 | SHARES SOLD SHORT |
| 7395 | SHARES SOLD SHORT |
| 7396 | SHARES SOLD SHORT |
| 7397 | SHARES SOLD SHORT |
| 7398 | NO RECOGNIZED LOSSES |
| 7399 | NO RECOGNIZED LOSSES |
| 7400 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 7401 | NO RECOGNIZED LOSSES |
| 7402 | NO RECOGNIZED LOSSES |
| 7403 | NO RECOGNIZED LOSSES |
| 7404 | SHARES SOLD SHORT |
| 7405 | SHARES SOLD SHORT |
| 7406 | SHARES SOLD SHORT |
| 7407 | SHARES SOLD SHORT |
| 7408 | SHARES SOLD SHORT |
| 7409 | NO RECOGNIZED LOSSES |
| 7410 | SHARES SOLD SHORT |
| 7411 | NO RECOGNIZED LOSSES |
| 7412 | SHARES SOLD SHORT |
| 7413 | NO RECOGNIZED LOSSES |
| 7414 | NO RECOGNIZED LOSSES |
| 7415 | SHARES SOLD SHORT |
| 7416 | SHARES SOLD SHORT |
| 7417 | SHARES SOLD SHORT |
| 7418 | NO RECOGNIZED LOSSES |
| 7419 | NO RECOGNIZED LOSSES |
| 7420 | NO RECOGNIZED LOSSES |
| 7421 | SHARES SOLD SHORT |
| 7422 | NO RECOGNIZED LOSSES |
| 7423 | NO RECOGNIZED LOSSES |
| 7424 | SHARES SOLD SHORT |
| 7425 | SHARES SOLD SHORT |
| 7426 | SHARES SOLD SHORT |
| 7427 | NO RECOGNIZED LOSSES |
| 7428 | NO RECOGNIZED LOSSES |
| 7429 | NO RECOGNIZED LOSSES |
| 7430 | NO RECOGNIZED LOSSES |
| 7431 | NO RECOGNIZED LOSSES |
| 7432 | NO RECOGNIZED LOSSES |
| 7433 | SHARES SOLD SHORT |
| 7434 | SHARES SOLD SHORT |
| 7435 | NO RECOGNIZED LOSSES |
| 7436 | SHARES SOLD SHORT |
| 7437 | SHARES SOLD SHORT |
| 7438 | SHARES SOLD SHORT |
| 7439 | NO RECOGNIZED LOSSES |
| 7440 | SHARES SOLD SHORT |
| 7441 | NO RECOGNIZED LOSSES |
| 7442 | NO RECOGNIZED LOSSES |
| 7443 | NO RECOGNIZED LOSSES |
| 7444 | NO RECOGNIZED LOSSES |
| 7445 | NO RECOGNIZED LOSSES |
| 7446 | NO RECOGNIZED LOSSES |
| 7447 | SHARES SOLD SHORT |
| 7448 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 7449 | NO RECOGNIZED LOSSES |
| 7450 | SHARES SOLD SHORT |
| 7451 | SHARES SOLD SHORT |
| 7452 | SHARES SOLD SHORT |
| 7453 | SHARES SOLD SHORT |
| 7454 | SHARES SOLD SHORT |
| 7455 | SHARES SOLD SHORT |
| 7456 | SHARES SOLD SHORT |
| 7457 | SHARES SOLD SHORT |
| 7458 | SHARES SOLD SHORT |
| 7459 | NO RECOGNIZED LOSSES |
| 7460 | SHARES SOLD SHORT |
| 7461 | NO RECOGNIZED LOSSES |
| 7462 | SHARES SOLD SHORT |
| 7463 | SHARES SOLD SHORT |
| 7464 | SHARES SOLD SHORT |
| 7465 | SHARES SOLD SHORT |
| 7466 | SHARES SOLD SHORT |
| 7467 | SHARES SOLD SHORT |
| 7468 | NO RECOGNIZED LOSSES |
| 7469 | NO RECOGNIZED LOSSES |
| 7470 | NO RECOGNIZED LOSSES |
| 7471 | NO RECOGNIZED LOSSES |
| 7472 | NO RECOGNIZED LOSSES |
| 7473 | NO RECOGNIZED LOSSES |
| 7474 | NO RECOGNIZED LOSSES |
| 7475 | NO RECOGNIZED LOSSES |
| 7476 | SHARES SOLD SHORT |
| 7477 | NO RECOGNIZED LOSSES |
| 7478 | NO RECOGNIZED LOSSES |
| 7479 | SHARES SOLD SHORT |
| 7480 | SHARES SOLD SHORT |
| 7481 | NO RECOGNIZED LOSSES |
| 7482 | NO RECOGNIZED LOSSES |
| 7483 | NO RECOGNIZED LOSSES |
| 7484 | NO RECOGNIZED LOSSES |
| 7485 | SHARES SOLD SHORT |
| 7486 | SHARES SOLD SHORT |
| 7487 | SHARES SOLD SHORT |
| 7488 | SHARES SOLD SHORT |
| 7489 | SHARES SOLD SHORT |
| 7490 | SHARES SOLD SHORT |
| 7491 | NO RECOGNIZED LOSSES |
| 7492 | NO RECOGNIZED LOSSES |
| 7493 | NO RECOGNIZED LOSSES |
| 7494 | SHARES SOLD SHORT |
| 7495 | SHARES SOLD SHORT |
| 7496 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 7497 | SHARES SOLD SHORT |
| 7498 | SHARES SOLD SHORT |
| 7499 | SHARES SOLD SHORT |
| 7500 | NO RECOGNIZED LOSSES |
| 7501 | SHARES SOLD SHORT |
| 7502 | NO RECOGNIZED LOSSES |
| 7503 | NO RECOGNIZED LOSSES |
| 7504 | NO RECOGNIZED LOSSES |
| 7505 | NO RECOGNIZED LOSSES |
| 7506 | SHARES SOLD SHORT |
| 7507 | SHARES SOLD SHORT |
| 7508 | SHARES SOLD SHORT |
| 7509 | SHARES SOLD SHORT |
| 7510 | SHARES SOLD SHORT |
| 7511 | SHARES SOLD SHORT |
| 7512 | SHARES SOLD SHORT |
| 7513 | SHARES SOLD SHORT |
| 7514 | NO RECOGNIZED LOSSES |
| 7515 | NO RECOGNIZED LOSSES |
| 7516 | NO RECOGNIZED LOSSES |
| 7517 | NO RECOGNIZED LOSSES |
| 7518 | NO RECOGNIZED LOSSES |
| 7519 | NO RECOGNIZED LOSSES |
| 7520 | NO RECOGNIZED LOSSES |
| 7521 | NO RECOGNIZED LOSSES |
| 7522 | SHARES SOLD SHORT |
| 7523 | SHARES SOLD SHORT |
| 7524 | NO RECOGNIZED LOSSES |
| 7525 | NO RECOGNIZED LOSSES |
| 7526 | SHARES SOLD SHORT |
| 7527 | NO RECOGNIZED LOSSES |
| 7528 | NO RECOGNIZED LOSSES |
| 7529 | SHARES SOLD SHORT |
| 7530 | SHARES SOLD SHORT |
| 7531 | NO RECOGNIZED LOSSES |
| 7532 | NO RECOGNIZED LOSSES |
| 7533 | SHARES SOLD SHORT |
| 7534 | SHARES SOLD SHORT |
| 7535 | NO RECOGNIZED LOSSES |
| 7536 | NO RECOGNIZED LOSSES |
| 7537 | SHARES SOLD SHORT |
| 7538 | NO RECOGNIZED LOSSES |
| 7539 | NO RECOGNIZED LOSSES |
| 7540 | SHARES SOLD SHORT |
| 7541 | NO RECOGNIZED LOSSES |
| 7542 | SHARES SOLD SHORT |
| 7543 | SHARES SOLD SHORT |
| 7544 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                         **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 7545 | SHARES SOLD SHORT |
| 7546 | SHARES SOLD SHORT |
| 7547 | NO RECOGNIZED LOSSES |
| 7548 | SHARES SOLD SHORT |
| 7549 | NO RECOGNIZED LOSSES |
| 7550 | SHARES SOLD SHORT |
| 7551 | NO RECOGNIZED LOSSES |
| 7552 | NO RECOGNIZED LOSSES |
| 7553 | NO RECOGNIZED LOSSES |
| 7554 | NO RECOGNIZED LOSSES |
| 7555 | NO RECOGNIZED LOSSES |
| 7556 | SHARES SOLD SHORT |
| 7557 | SHARES SOLD SHORT |
| 7558 | SHARES SOLD SHORT |
| 7559 | NO RECOGNIZED LOSSES |
| 7560 | SHARES SOLD SHORT |
| 7561 | NO RECOGNIZED LOSSES |
| 7562 | NO RECOGNIZED LOSSES |
| 7563 | SHARES SOLD SHORT |
| 7564 | NO RECOGNIZED LOSSES |
| 7565 | NO RECOGNIZED LOSSES |
| 7566 | NO RECOGNIZED LOSSES |
| 7567 | NO RECOGNIZED LOSSES |
| 7568 | SHARES SOLD SHORT |
| 7569 | SHARES SOLD SHORT |
| 7570 | SHARES SOLD SHORT |
| 7571 | SHARES SOLD SHORT |
| 7572 | SHARES SOLD SHORT |
| 7573 | NO RECOGNIZED LOSSES |
| 7574 | NO RECOGNIZED LOSSES |
| 7575 | NO RECOGNIZED LOSSES |
| 7576 | NO RECOGNIZED LOSSES |
| 7577 | SHARES SOLD SHORT |
| 7578 | SHARES SOLD SHORT |
| 7579 | SHARES SOLD SHORT |
| 7580 | SHARES SOLD SHORT |
| 7581 | SHARES SOLD SHORT |
| 7582 | SHARES SOLD SHORT |
| 7583 | NO RECOGNIZED LOSSES |
| 7584 | NO RECOGNIZED LOSSES |
| 7585 | NO RECOGNIZED LOSSES |
| 7586 | NO RECOGNIZED LOSSES |
| 7587 | SHARES SOLD SHORT |
| 7588 | NO RECOGNIZED LOSSES |
| 7589 | SHARES SOLD SHORT |
| 7590 | NO RECOGNIZED LOSSES |
| 7591 | NO RECOGNIZED LOSSES |
| 7592 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                      **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 7593 | NO RECOGNIZED LOSSES |
| 7594 | NO RECOGNIZED LOSSES |
| 7595 | SHARES SOLD SHORT |
| 7596 | SHARES SOLD SHORT |
| 7597 | SHARES SOLD SHORT |
| 7598 | SHARES SOLD SHORT |
| 7599 | SHARES SOLD SHORT |
| 7600 | SHARES SOLD SHORT |
| 7601 | SHARES SOLD SHORT |
| 7602 | NO RECOGNIZED LOSSES |
| 7603 | SHARES SOLD SHORT |
| 7604 | NO RECOGNIZED LOSSES |
| 7605 | SHARES SOLD SHORT |
| 7606 | SHARES SOLD SHORT |
| 7607 | NO RECOGNIZED LOSSES |
| 7608 | NO RECOGNIZED LOSSES |
| 7609 | SHARES SOLD SHORT |
| 7610 | NO RECOGNIZED LOSSES |
| 7611 | NO RECOGNIZED LOSSES |
| 7612 | NO RECOGNIZED LOSSES |
| 7613 | NO RECOGNIZED LOSSES |
| 7614 | NO RECOGNIZED LOSSES |
| 7615 | SHARES SOLD SHORT |
| 7616 | SHARES SOLD SHORT |
| 7617 | SHARES SOLD SHORT |
| 7618 | SHARES SOLD SHORT |
| 7619 | SHARES SOLD SHORT |
| 7620 | SHARES SOLD SHORT |
| 7621 | SHARES SOLD SHORT |
| 7622 | NO RECOGNIZED LOSSES |
| 7623 | NO RECOGNIZED LOSSES |
| 7624 | NO RECOGNIZED LOSSES |
| 7625 | NO RECOGNIZED LOSSES |
| 7626 | NO RECOGNIZED LOSSES |
| 7627 | SHARES SOLD SHORT |
| 7628 | SHARES SOLD SHORT |
| 7629 | SHARES SOLD SHORT |
| 7630 | NO RECOGNIZED LOSSES |
| 7631 | NO RECOGNIZED LOSSES |
| 7632 | NO RECOGNIZED LOSSES |
| 7633 | NO RECOGNIZED LOSSES |
| 7634 | SHARES SOLD SHORT |
| 7635 | NO RECOGNIZED LOSSES |
| 7636 | SHARES SOLD SHORT |
| 7637 | SHARES SOLD SHORT |
| 7638 | SHARES SOLD SHORT |
| 7639 | SHARES SOLD SHORT |
| 7640 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 7641 | SHARES SOLD SHORT |
| 7642 | SHARES SOLD SHORT |
| 7643 | NO RECOGNIZED LOSSES |
| 7644 | NO RECOGNIZED LOSSES |
| 7645 | SHARES SOLD SHORT |
| 7646 | SHARES SOLD SHORT |
| 7647 | NO RECOGNIZED LOSSES |
| 7648 | NO RECOGNIZED LOSSES |
| 7649 | NO RECOGNIZED LOSSES |
| 7650 | SHARES SOLD SHORT |
| 7651 | SHARES SOLD SHORT |
| 7652 | SHARES SOLD SHORT |
| 7653 | NO RECOGNIZED LOSSES |
| 7654 | SHARES SOLD SHORT |
| 7655 | SHARES SOLD SHORT |
| 7656 | NO RECOGNIZED LOSSES |
| 7657 | NO RECOGNIZED LOSSES |
| 7658 | NO RECOGNIZED LOSSES |
| 7659 | SHARES SOLD SHORT |
| 7660 | SHARES SOLD SHORT |
| 7661 | SHARES SOLD SHORT |
| 7662 | SHARES SOLD SHORT |
| 7663 | SHARES SOLD SHORT |
| 7664 | NO RECOGNIZED LOSSES |
| 7665 | SHARES SOLD SHORT |
| 7666 | SHARES SOLD SHORT |
| 7667 | NO RECOGNIZED LOSSES |
| 7668 | NO RECOGNIZED LOSSES |
| 7669 | SHARES SOLD SHORT |
| 7670 | SHARES SOLD SHORT |
| 7671 | NO RECOGNIZED LOSSES |
| 7672 | SHARES SOLD SHORT |
| 7673 | SHARES SOLD SHORT |
| 7674 | SHARES SOLD SHORT |
| 7675 | SHARES SOLD SHORT |
| 7676 | SHARES SOLD SHORT |
| 7677 | SHARES SOLD SHORT |
| 7678 | SHARES SOLD SHORT |
| 7679 | SHARES SOLD SHORT |
| 7680 | NO RECOGNIZED LOSSES |
| 7681 | NO RECOGNIZED LOSSES |
| 7682 | NO RECOGNIZED LOSSES |
| 7683 | SHARES SOLD SHORT |
| 7684 | NO RECOGNIZED LOSSES |
| 7685 | NO RECOGNIZED LOSSES |
| 7686 | NO RECOGNIZED LOSSES |
| 7687 | NO RECOGNIZED LOSSES |
| 7688 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                           **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 7689 | NO RECOGNIZED LOSSES |
| 7690 | NO RECOGNIZED LOSSES |
| 7691 | SHARES SOLD SHORT |
| 7692 | SHARES SOLD SHORT |
| 7693 | SHARES SOLD SHORT |
| 7694 | SHARES SOLD SHORT |
| 7695 | SHARES SOLD SHORT |
| 7696 | SHARES SOLD SHORT |
| 7697 | SHARES SOLD SHORT |
| 7698 | NO RECOGNIZED LOSSES |
| 7699 | NO RECOGNIZED LOSSES |
| 7700 | NO RECOGNIZED LOSSES |
| 7701 | NO RECOGNIZED LOSSES |
| 7702 | NO RECOGNIZED LOSSES |
| 7703 | NO RECOGNIZED LOSSES |
| 7704 | NO RECOGNIZED LOSSES |
| 7705 | NO RECOGNIZED LOSSES |
| 7706 | NO RECOGNIZED LOSSES |
| 7707 | SHARES SOLD SHORT |
| 7708 | SHARES SOLD SHORT |
| 7709 | SHARES SOLD SHORT |
| 7710 | NO RECOGNIZED LOSSES |
| 7711 | SHARES SOLD SHORT |
| 7712 | NO RECOGNIZED LOSSES |
| 7713 | NO RECOGNIZED LOSSES |
| 7714 | NO RECOGNIZED LOSSES |
| 7715 | NO RECOGNIZED LOSSES |
| 7716 | NO RECOGNIZED LOSSES |
| 7717 | SHARES SOLD SHORT |
| 7718 | SHARES SOLD SHORT |
| 7719 | SHARES SOLD SHORT |
| 7720 | NO RECOGNIZED LOSSES |
| 7721 | NO RECOGNIZED LOSSES |
| 7722 | SHARES SOLD SHORT |
| 7723 | NO RECOGNIZED LOSSES |
| 7724 | SHARES SOLD SHORT |
| 7725 | NO RECOGNIZED LOSSES |
| 7726 | NO RECOGNIZED LOSSES |
| 7727 | SHARES SOLD SHORT |
| 7728 | NO RECOGNIZED LOSSES |
| 7729 | NO RECOGNIZED LOSSES |
| 7730 | NO RECOGNIZED LOSSES |
| 7731 | NO RECOGNIZED LOSSES |
| 7732 | SHARES SOLD SHORT |
| 7733 | NO RECOGNIZED LOSSES |
| 7734 | NO RECOGNIZED LOSSES |
| 7735 | SHARES SOLD SHORT |
| 7736 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 7737 | SHARES SOLD SHORT |
| 7738 | NO RECOGNIZED LOSSES |
| 7739 | SHARES SOLD SHORT |
| 7740 | SHARES SOLD SHORT |
| 7741 | NO RECOGNIZED LOSSES |
| 7742 | NO RECOGNIZED LOSSES |
| 7743 | SHARES SOLD SHORT |
| 7744 | NO RECOGNIZED LOSSES |
| 7745 | NO RECOGNIZED LOSSES |
| 7746 | SHARES SOLD SHORT |
| 7747 | SHARES SOLD SHORT |
| 7748 | NO RECOGNIZED LOSSES |
| 7749 | SHARES SOLD SHORT |
| 7750 | SHARES SOLD SHORT |
| 7751 | NO RECOGNIZED LOSSES |
| 7752 | SHARES SOLD SHORT |
| 7753 | SHARES SOLD SHORT |
| 7754 | NO RECOGNIZED LOSSES |
| 7755 | NO RECOGNIZED LOSSES |
| 7756 | NO RECOGNIZED LOSSES |
| 7757 | NO RECOGNIZED LOSSES |
| 7758 | SHARES SOLD SHORT |
| 7759 | SHARES SOLD SHORT |
| 7760 | NO RECOGNIZED LOSSES |
| 7761 | NO RECOGNIZED LOSSES |
| 7762 | NO RECOGNIZED LOSSES |
| 7763 | SHARES SOLD SHORT |
| 7764 | SHARES SOLD SHORT |
| 7765 | NO RECOGNIZED LOSSES |
| 7766 | NO RECOGNIZED LOSSES |
| 7767 | SHARES SOLD SHORT |
| 7768 | NO RECOGNIZED LOSSES |
| 7769 | NO RECOGNIZED LOSSES |
| 7770 | NO RECOGNIZED LOSSES |
| 7771 | SHARES SOLD SHORT |
| 7772 | NO RECOGNIZED LOSSES |
| 7773 | SHARES SOLD SHORT |
| 7774 | SHARES SOLD SHORT |
| 7775 | NO RECOGNIZED LOSSES |
| 7776 | SHARES SOLD SHORT |
| 7777 | NO RECOGNIZED LOSSES |
| 7778 | SHARES SOLD SHORT |
| 7779 | NO RECOGNIZED LOSSES |
| 7780 | SHARES SOLD SHORT |
| 7781 | SHARES SOLD SHORT |
| 7782 | NO RECOGNIZED LOSSES |
| 7783 | NO RECOGNIZED LOSSES |
| 7784 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 7785 | NO RECOGNIZED LOSSES |
| 7786 | NO RECOGNIZED LOSSES |
| 7787 | NO RECOGNIZED LOSSES |
| 7788 | NO RECOGNIZED LOSSES |
| 7789 | NO RECOGNIZED LOSSES |
| 7790 | SHARES SOLD SHORT |
| 7791 | SHARES SOLD SHORT |
| 7792 | SHARES SOLD SHORT |
| 7793 | SHARES SOLD SHORT |
| 7794 | SHARES SOLD SHORT |
| 7795 | SHARES SOLD SHORT |
| 7796 | SHARES SOLD SHORT |
| 7797 | SHARES SOLD SHORT |
| 7798 | SHARES SOLD SHORT |
| 7799 | SHARES SOLD SHORT |
| 7800 | SHARES SOLD SHORT |
| 7801 | NO RECOGNIZED LOSSES |
| 7802 | NO RECOGNIZED LOSSES |
| 7803 | SHARES SOLD SHORT |
| 7804 | SHARES SOLD SHORT |
| 7805 | SHARES SOLD SHORT |
| 7806 | NO RECOGNIZED LOSSES |
| 7807 | NO RECOGNIZED LOSSES |
| 7808 | NO RECOGNIZED LOSSES |
| 7809 | NO RECOGNIZED LOSSES |
| 7810 | NO RECOGNIZED LOSSES |
| 7811 | NO RECOGNIZED LOSSES |
| 7812 | NO RECOGNIZED LOSSES |
| 7813 | NO RECOGNIZED LOSSES |
| 7814 | NO RECOGNIZED LOSSES |
| 7815 | NO RECOGNIZED LOSSES |
| 7816 | NO RECOGNIZED LOSSES |
| 7817 | SHARES SOLD SHORT |
| 7818 | SHARES SOLD SHORT |
| 7819 | NO RECOGNIZED LOSSES |
| 7820 | SHARES SOLD SHORT |
| 7821 | SHARES SOLD SHORT |
| 7822 | SHARES SOLD SHORT |
| 7823 | NO RECOGNIZED LOSSES |
| 7824 | SHARES SOLD SHORT |
| 7825 | SHARES SOLD SHORT |
| 7826 | NO RECOGNIZED LOSSES |
| 7827 | SHARES SOLD SHORT |
| 7828 | SHARES SOLD SHORT |
| 7829 | SHARES SOLD SHORT |
| 7830 | NO RECOGNIZED LOSSES |
| 7831 | SHARES SOLD SHORT |
| 7832 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                         **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 7833 | SHARES SOLD SHORT |
| 7834 | SHARES SOLD SHORT |
| 7835 | SHARES SOLD SHORT |
| 7836 | NO RECOGNIZED LOSSES |
| 7837 | SHARES SOLD SHORT |
| 7838 | SHARES SOLD SHORT |
| 7839 | SHARES SOLD SHORT |
| 7840 | NO RECOGNIZED LOSSES |
| 7841 | NO RECOGNIZED LOSSES |
| 7842 | SHARES SOLD SHORT |
| 7843 | NO RECOGNIZED LOSSES |
| 7844 | NO RECOGNIZED LOSSES |
| 7845 | NO RECOGNIZED LOSSES |
| 7846 | SHARES SOLD SHORT |
| 7847 | SHARES SOLD SHORT |
| 7848 | SHARES SOLD SHORT |
| 7849 | NO RECOGNIZED LOSSES |
| 7850 | SHARES SOLD SHORT |
| 7851 | NO RECOGNIZED LOSSES |
| 7852 | SHARES SOLD SHORT |
| 7853 | SHARES SOLD SHORT |
| 7854 | NO RECOGNIZED LOSSES |
| 7855 | SHARES SOLD SHORT |
| 7856 | SHARES SOLD SHORT |
| 7857 | SHARES SOLD SHORT |
| 7858 | NO RECOGNIZED LOSSES |
| 7859 | NO RECOGNIZED LOSSES |
| 7860 | NO RECOGNIZED LOSSES |
| 7861 | NO RECOGNIZED LOSSES |
| 7862 | NO RECOGNIZED LOSSES |
| 7863 | SHARES SOLD SHORT |
| 7864 | SHARES SOLD SHORT |
| 7865 | SHARES SOLD SHORT |
| 7866 | SHARES SOLD SHORT |
| 7867 | SHARES SOLD SHORT |
| 7868 | SHARES SOLD SHORT |
| 7869 | SHARES SOLD SHORT |
| 7870 | NO RECOGNIZED LOSSES |
| 7871 | NO RECOGNIZED LOSSES |
| 7872 | NO RECOGNIZED LOSSES |
| 7873 | NO RECOGNIZED LOSSES |
| 7874 | SHARES SOLD SHORT |
| 7875 | NO RECOGNIZED LOSSES |
| 7876 | SHARES SOLD SHORT |
| 7877 | SHARES SOLD SHORT |
| 7878 | SHARES SOLD SHORT |
| 7879 | SHARES SOLD SHORT |
| 7880 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 7881 | NO RECOGNIZED LOSSES |
| 7882 | SHARES SOLD SHORT |
| 7883 | SHARES SOLD SHORT |
| 7884 | SHARES SOLD SHORT |
| 7885 | SHARES SOLD SHORT |
| 7886 | NO RECOGNIZED LOSSES |
| 7887 | NO RECOGNIZED LOSSES |
| 7888 | SHARES SOLD SHORT |
| 7889 | SHARES SOLD SHORT |
| 7890 | NO RECOGNIZED LOSSES |
| 7891 | SHARES SOLD SHORT |
| 7892 | SHARES SOLD SHORT |
| 7893 | SHARES SOLD SHORT |
| 7894 | SHARES SOLD SHORT |
| 7895 | SHARES SOLD SHORT |
| 7896 | SHARES SOLD SHORT |
| 7897 | NO RECOGNIZED LOSSES |
| 7898 | NO RECOGNIZED LOSSES |
| 7899 | NO RECOGNIZED LOSSES |
| 7900 | NO RECOGNIZED LOSSES |
| 7901 | NO RECOGNIZED LOSSES |
| 7902 | NO RECOGNIZED LOSSES |
| 7903 | SHARES SOLD SHORT |
| 7904 | SHARES SOLD SHORT |
| 7905 | SHARES SOLD SHORT |
| 7906 | NO RECOGNIZED LOSSES |
| 7907 | SHARES SOLD SHORT |
| 7908 | NO RECOGNIZED LOSSES |
| 7909 | SHARES SOLD SHORT |
| 7910 | NO RECOGNIZED LOSSES |
| 7911 | NO RECOGNIZED LOSSES |
| 7912 | SHARES SOLD SHORT |
| 7913 | SHARES SOLD SHORT |
| 7914 | NO RECOGNIZED LOSSES |
| 7915 | NO RECOGNIZED LOSSES |
| 7916 | SHARES SOLD SHORT |
| 7917 | SHARES SOLD SHORT |
| 7918 | NO RECOGNIZED LOSSES |
| 7919 | NO RECOGNIZED LOSSES |
| 7920 | NO RECOGNIZED LOSSES |
| 7921 | SHARES SOLD SHORT |
| 7922 | SHARES SOLD SHORT |
| 7923 | SHARES SOLD SHORT |
| 7924 | NO RECOGNIZED LOSSES |
| 7925 | SHARES SOLD SHORT |
| 7926 | SHARES SOLD SHORT |
| 7927 | SHARES SOLD SHORT |
| 7928 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                          **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 7929 | SHARES SOLD SHORT |
| 7930 | SHARES SOLD SHORT |
| 7931 | SHARES SOLD SHORT |
| 7932 | NO RECOGNIZED LOSSES |
| 7933 | NO RECOGNIZED LOSSES |
| 7934 | NO RECOGNIZED LOSSES |
| 7935 | NO RECOGNIZED LOSSES |
| 7936 | SHARES SOLD SHORT |
| 7937 | SHARES SOLD SHORT |
| 7938 | SHARES SOLD SHORT |
| 7939 | SHARES SOLD SHORT |
| 7940 | SHARES SOLD SHORT |
| 7941 | NO RECOGNIZED LOSSES |
| 7942 | NO RECOGNIZED LOSSES |
| 7943 | SHARES SOLD SHORT |
| 7944 | SHARES SOLD SHORT |
| 7945 | SHARES SOLD SHORT |
| 7946 | SHARES SOLD SHORT |
| 7947 | SHARES SOLD SHORT |
| 7948 | NO RECOGNIZED LOSSES |
| 7949 | SHARES SOLD SHORT |
| 7950 | SHARES SOLD SHORT |
| 7951 | SHARES SOLD SHORT |
| 7952 | NO RECOGNIZED LOSSES |
| 7953 | NO RECOGNIZED LOSSES |
| 7954 | NO RECOGNIZED LOSSES |
| 7955 | NO RECOGNIZED LOSSES |
| 7956 | NO RECOGNIZED LOSSES |
| 7957 | SHARES SOLD SHORT |
| 7958 | NO RECOGNIZED LOSSES |
| 7959 | SHARES SOLD SHORT |
| 7960 | SHARES SOLD SHORT |
| 7961 | SHARES SOLD SHORT |
| 7962 | SHARES SOLD SHORT |
| 7963 | SHARES SOLD SHORT |
| 7964 | NO RECOGNIZED LOSSES |
| 7965 | NO RECOGNIZED LOSSES |
| 7966 | NO RECOGNIZED LOSSES |
| 7967 | NO RECOGNIZED LOSSES |
| 7968 | NO RECOGNIZED LOSSES |
| 7969 | NO RECOGNIZED LOSSES |
| 7970 | SHARES SOLD SHORT |
| 7971 | SHARES SOLD SHORT |
| 7972 | SHARES SOLD SHORT |
| 7973 | SHARES SOLD SHORT |
| 7974 | SHARES SOLD SHORT |
| 7975 | NO RECOGNIZED LOSSES |
| 7976 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 7977 | NO RECOGNIZED LOSSES |
| 7978 | NO RECOGNIZED LOSSES |
| 7979 | NO RECOGNIZED LOSSES |
| 7980 | NO RECOGNIZED LOSSES |
| 7981 | SHARES SOLD SHORT |
| 7982 | SHARES SOLD SHORT |
| 7983 | NO RECOGNIZED LOSSES |
| 7984 | SHARES SOLD SHORT |
| 7985 | SHARES SOLD SHORT |
| 7986 | SHARES SOLD SHORT |
| 7987 | NO RECOGNIZED LOSSES |
| 7988 | NO RECOGNIZED LOSSES |
| 7989 | NO RECOGNIZED LOSSES |
| 7990 | NO RECOGNIZED LOSSES |
| 7991 | NO RECOGNIZED LOSSES |
| 7992 | NO RECOGNIZED LOSSES |
| 7993 | NO RECOGNIZED LOSSES |
| 7994 | NO RECOGNIZED LOSSES |
| 7995 | SHARES SOLD SHORT |
| 7996 | SHARES SOLD SHORT |
| 7997 | SHARES SOLD SHORT |
| 7998 | SHARES SOLD SHORT |
| 7999 | SHARES SOLD SHORT |
| 8000 | NO RECOGNIZED LOSSES |
| 8001 | NO RECOGNIZED LOSSES |
| 8002 | NO RECOGNIZED LOSSES |
| 8003 | NO RECOGNIZED LOSSES |
| 8004 | SHARES SOLD SHORT |
| 8005 | SHARES SOLD SHORT |
| 8006 | SHARES SOLD SHORT |
| 8007 | SHARES SOLD SHORT |
| 8008 | NO RECOGNIZED LOSSES |
| 8009 | NO RECOGNIZED LOSSES |
| 8010 | SHARES SOLD SHORT |
| 8011 | NO RECOGNIZED LOSSES |
| 8012 | NO RECOGNIZED LOSSES |
| 8013 | NO RECOGNIZED LOSSES |
| 8014 | SHARES SOLD SHORT |
| 8015 | NO RECOGNIZED LOSSES |
| 8016 | SHARES SOLD SHORT |
| 8017 | SHARES SOLD SHORT |
| 8018 | SHARES SOLD SHORT |
| 8019 | SHARES SOLD SHORT |
| 8020 | SHARES SOLD SHORT |
| 8021 | SHARES SOLD SHORT |
| 8022 | SHARES SOLD SHORT |
| 8023 | SHARES SOLD SHORT |
| 8024 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                              **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 8025 | SHARES SOLD SHORT |
| 8026 | NO RECOGNIZED LOSSES |
| 8027 | SHARES SOLD SHORT |
| 8028 | NO RECOGNIZED LOSSES |
| 8029 | NO RECOGNIZED LOSSES |
| 8030 | SHARES SOLD SHORT |
| 8031 | NO RECOGNIZED LOSSES |
| 8032 | SHARES SOLD SHORT |
| 8033 | NO RECOGNIZED LOSSES |
| 8034 | SHARES SOLD SHORT |
| 8035 | SHARES SOLD SHORT |
| 8036 | NO RECOGNIZED LOSSES |
| 8037 | NO RECOGNIZED LOSSES |
| 8038 | NO RECOGNIZED LOSSES |
| 8039 | NO RECOGNIZED LOSSES |
| 8040 | NO RECOGNIZED LOSSES |
| 8041 | SHARES SOLD SHORT |
| 8042 | SHARES SOLD SHORT |
| 8043 | SHARES SOLD SHORT |
| 8044 | SHARES SOLD SHORT |
| 8045 | SHARES SOLD SHORT |
| 8046 | SHARES SOLD SHORT |
| 8047 | NO RECOGNIZED LOSSES |
| 8048 | SHARES SOLD SHORT |
| 8049 | NO RECOGNIZED LOSSES |
| 8050 | NO RECOGNIZED LOSSES |
| 8051 | SHARES SOLD SHORT |
| 8052 | SHARES SOLD SHORT |
| 8053 | SHARES SOLD SHORT |
| 8054 | SHARES SOLD SHORT |
| 8055 | NO RECOGNIZED LOSSES |
| 8056 | NO RECOGNIZED LOSSES |
| 8057 | NO RECOGNIZED LOSSES |
| 8058 | SHARES SOLD SHORT |
| 8059 | NO RECOGNIZED LOSSES |
| 8060 | SHARES SOLD SHORT |
| 8061 | SHARES SOLD SHORT |
| 8062 | SHARES SOLD SHORT |
| 8063 | SHARES SOLD SHORT |
| 8064 | SHARES SOLD SHORT |
| 8065 | SHARES SOLD SHORT |
| 8066 | SHARES SOLD SHORT |
| 8067 | SHARES SOLD SHORT |
| 8068 | SHARES SOLD SHORT |
| 8069 | SHARES SOLD SHORT |
| 8070 | SHARES SOLD SHORT |
| 8071 | SHARES SOLD SHORT |
| 8072 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                        **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 8073 | SHARES SOLD SHORT |
| 8074 | SHARES SOLD SHORT |
| 8075 | SHARES SOLD SHORT |
| 8076 | SHARES SOLD SHORT |
| 8077 | SHARES SOLD SHORT |
| 8078 | NO RECOGNIZED LOSSES |
| 8079 | SHARES SOLD SHORT |
| 8080 | NO RECOGNIZED LOSSES |
| 8081 | NO RECOGNIZED LOSSES |
| 8082 | NO RECOGNIZED LOSSES |
| 8083 | SHARES SOLD SHORT |
| 8084 | SHARES SOLD SHORT |
| 8085 | SHARES SOLD SHORT |
| 8086 | SHARES SOLD SHORT |
| 8087 | SHARES SOLD SHORT |
| 8088 | NO RECOGNIZED LOSSES |
| 8089 | NO RECOGNIZED LOSSES |
| 8090 | NO RECOGNIZED LOSSES |
| 8091 | SHARES SOLD SHORT |
| 8092 | NO RECOGNIZED LOSSES |
| 8093 | SHARES SOLD SHORT |
| 8094 | NO RECOGNIZED LOSSES |
| 8095 | SHARES SOLD SHORT |
| 8096 | SHARES SOLD SHORT |
| 8097 | SHARES SOLD SHORT |
| 8098 | NO RECOGNIZED LOSSES |
| 8099 | NO RECOGNIZED LOSSES |
| 8100 | SHARES SOLD SHORT |
| 8101 | SHARES SOLD SHORT |
| 8102 | SHARES SOLD SHORT |
| 8103 | SHARES SOLD SHORT |
| 8104 | SHARES SOLD SHORT |
| 8105 | SHARES SOLD SHORT |
| 8106 | SHARES SOLD SHORT |
| 8107 | SHARES SOLD SHORT |
| 8108 | SHARES SOLD SHORT |
| 8109 | SHARES SOLD SHORT |
| 8110 | NO RECOGNIZED LOSSES |
| 8111 | SHARES SOLD SHORT |
| 8112 | NO RECOGNIZED LOSSES |
| 8113 | NO RECOGNIZED LOSSES |
| 8114 | SHARES SOLD SHORT |
| 8115 | SHARES SOLD SHORT |
| 8116 | SHARES SOLD SHORT |
| 8117 | SHARES SOLD SHORT |
| 8118 | NO RECOGNIZED LOSSES |
| 8119 | NO RECOGNIZED LOSSES |
| 8120 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 8121 | SHARES SOLD SHORT |
| 8122 | NO RECOGNIZED LOSSES |
| 8123 | NO RECOGNIZED LOSSES |
| 8124 | NO RECOGNIZED LOSSES |
| 8125 | NO RECOGNIZED LOSSES |
| 8126 | NO RECOGNIZED LOSSES |
| 8127 | SHARES SOLD SHORT |
| 8128 | SHARES SOLD SHORT |
| 8129 | SHARES SOLD SHORT |
| 8130 | SHARES SOLD SHORT |
| 8131 | SHARES SOLD SHORT |
| 8132 | SHARES SOLD SHORT |
| 8133 | SHARES SOLD SHORT |
| 8134 | NO RECOGNIZED LOSSES |
| 8135 | NO RECOGNIZED LOSSES |
| 8136 | SHARES SOLD SHORT |
| 8137 | NO RECOGNIZED LOSSES |
| 8138 | NO RECOGNIZED LOSSES |
| 8139 | NO RECOGNIZED LOSSES |
| 8140 | NO RECOGNIZED LOSSES |
| 8141 | SHARES SOLD SHORT |
| 8142 | SHARES SOLD SHORT |
| 8143 | NO RECOGNIZED LOSSES |
| 8144 | SHARES SOLD SHORT |
| 8145 | NO RECOGNIZED LOSSES |
| 8146 | SHARES SOLD SHORT |
| 8147 | NO RECOGNIZED LOSSES |
| 8148 | SHARES SOLD SHORT |
| 8149 | NO RECOGNIZED LOSSES |
| 8150 | NO RECOGNIZED LOSSES |
| 8151 | SHARES SOLD SHORT |
| 8152 | SHARES SOLD SHORT |
| 8153 | SHARES SOLD SHORT |
| 8154 | SHARES SOLD SHORT |
| 8155 | SHARES SOLD SHORT |
| 8156 | SHARES SOLD SHORT |
| 8157 | NO RECOGNIZED LOSSES |
| 8158 | SHARES SOLD SHORT |
| 8159 | NO RECOGNIZED LOSSES |
| 8160 | NO RECOGNIZED LOSSES |
| 8161 | SHARES SOLD SHORT |
| 8162 | SHARES SOLD SHORT |
| 8163 | NO RECOGNIZED LOSSES |
| 8164 | SHARES SOLD SHORT |
| 8165 | SHARES SOLD SHORT |
| 8166 | SHARES SOLD SHORT |
| 8167 | NO RECOGNIZED LOSSES |
| 8168 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 8169 | NO RECOGNIZED LOSSES |
| 8170 | SHARES SOLD SHORT |
| 8171 | SHARES SOLD SHORT |
| 8172 | NO RECOGNIZED LOSSES |
| 8173 | NO RECOGNIZED LOSSES |
| 8174 | SHARES SOLD SHORT |
| 8175 | SHARES SOLD SHORT |
| 8176 | SHARES SOLD SHORT |
| 8177 | NO RECOGNIZED LOSSES |
| 8178 | NO RECOGNIZED LOSSES |
| 8179 | SHARES SOLD SHORT |
| 8180 | NO RECOGNIZED LOSSES |
| 8181 | SHARES SOLD SHORT |
| 8182 | SHARES SOLD SHORT |
| 8183 | NO RECOGNIZED LOSSES |
| 8184 | SHARES SOLD SHORT |
| 8185 | NO RECOGNIZED LOSSES |
| 8186 | NO RECOGNIZED LOSSES |
| 8187 | NO RECOGNIZED LOSSES |
| 8188 | NO RECOGNIZED LOSSES |
| 8189 | NO RECOGNIZED LOSSES |
| 8190 | SHARES SOLD SHORT |
| 8191 | NO RECOGNIZED LOSSES |
| 8192 | SHARES SOLD SHORT |
| 8193 | NO RECOGNIZED LOSSES |
| 8194 | SHARES SOLD SHORT |
| 8195 | NO RECOGNIZED LOSSES |
| 8196 | SHARES SOLD SHORT |
| 8197 | SHARES SOLD SHORT |
| 8198 | NO RECOGNIZED LOSSES |
| 8199 | NO RECOGNIZED LOSSES |
| 8200 | SHARES SOLD SHORT |
| 8201 | SHARES SOLD SHORT |
| 8202 | SHARES SOLD SHORT |
| 8203 | NO RECOGNIZED LOSSES |
| 8204 | NO RECOGNIZED LOSSES |
| 8205 | SHARES SOLD SHORT |
| 8206 | NO RECOGNIZED LOSSES |
| 8207 | NO RECOGNIZED LOSSES |
| 8208 | SHARES SOLD SHORT |
| 8209 | NO RECOGNIZED LOSSES |
| 8210 | NO RECOGNIZED LOSSES |
| 8211 | NO RECOGNIZED LOSSES |
| 8212 | NO RECOGNIZED LOSSES |
| 8213 | NO RECOGNIZED LOSSES |
| 8214 | NO RECOGNIZED LOSSES |
| 8215 | NO RECOGNIZED LOSSES |
| 8216 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 8217 | SHARES SOLD SHORT |
| 8218 | SHARES SOLD SHORT |
| 8219 | SHARES SOLD SHORT |
| 8220 | SHARES SOLD SHORT |
| 8221 | SHARES SOLD SHORT |
| 8222 | SHARES SOLD SHORT |
| 8223 | NO RECOGNIZED LOSSES |
| 8224 | SHARES SOLD SHORT |
| 8225 | SHARES SOLD SHORT |
| 8226 | SHARES SOLD SHORT |
| 8227 | NO RECOGNIZED LOSSES |
| 8228 | NO RECOGNIZED LOSSES |
| 8229 | NO RECOGNIZED LOSSES |
| 8230 | NO RECOGNIZED LOSSES |
| 8231 | SHARES SOLD SHORT |
| 8232 | SHARES SOLD SHORT |
| 8233 | SHARES SOLD SHORT |
| 8234 | SHARES SOLD SHORT |
| 8235 | SHARES SOLD SHORT |
| 8236 | SHARES SOLD SHORT |
| 8237 | NO RECOGNIZED LOSSES |
| 8238 | NO RECOGNIZED LOSSES |
| 8239 | NO RECOGNIZED LOSSES |
| 8240 | NO RECOGNIZED LOSSES |
| 8241 | NO RECOGNIZED LOSSES |
| 8242 | NO RECOGNIZED LOSSES |
| 8243 | SHARES SOLD SHORT |
| 8244 | SHARES SOLD SHORT |
| 8245 | SHARES SOLD SHORT |
| 8246 | SHARES SOLD SHORT |
| 8247 | SHARES SOLD SHORT |
| 8248 | NO RECOGNIZED LOSSES |
| 8249 | SHARES SOLD SHORT |
| 8250 | SHARES SOLD SHORT |
| 8251 | NO RECOGNIZED LOSSES |
| 8252 | NO RECOGNIZED LOSSES |
| 8253 | SHARES SOLD SHORT |
| 8254 | NO RECOGNIZED LOSSES |
| 8255 | SHARES SOLD SHORT |
| 8256 | SHARES SOLD SHORT |
| 8257 | NO RECOGNIZED LOSSES |
| 8258 | SHARES SOLD SHORT |
| 8259 | SHARES SOLD SHORT |
| 8260 | SHARES SOLD SHORT |
| 8261 | NO RECOGNIZED LOSSES |
| 8262 | NO RECOGNIZED LOSSES |
| 8263 | NO RECOGNIZED LOSSES |
| 8264 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 8265 | NO RECOGNIZED LOSSES |
| 8266 | SHARES SOLD SHORT |
| 8267 | SHARES SOLD SHORT |
| 8268 | SHARES SOLD SHORT |
| 8269 | SHARES SOLD SHORT |
| 8270 | SHARES SOLD SHORT |
| 8271 | SHARES SOLD SHORT |
| 8272 | NO RECOGNIZED LOSSES |
| 8273 | NO RECOGNIZED LOSSES |
| 8274 | NO RECOGNIZED LOSSES |
| 8275 | NO RECOGNIZED LOSSES |
| 8276 | NO RECOGNIZED LOSSES |
| 8277 | NO RECOGNIZED LOSSES |
| 8278 | SHARES SOLD SHORT |
| 8279 | NO RECOGNIZED LOSSES |
| 8280 | SHARES SOLD SHORT |
| 8281 | SHARES SOLD SHORT |
| 8282 | SHARES SOLD SHORT |
| 8283 | NO RECOGNIZED LOSSES |
| 8284 | NO RECOGNIZED LOSSES |
| 8285 | NO RECOGNIZED LOSSES |
| 8286 | NO RECOGNIZED LOSSES |
| 8287 | NO RECOGNIZED LOSSES |
| 8288 | SHARES SOLD SHORT |
| 8289 | SHARES SOLD SHORT |
| 8290 | SHARES SOLD SHORT |
| 8291 | SHARES SOLD SHORT |
| 8292 | SHARES SOLD SHORT |
| 8293 | SHARES SOLD SHORT |
| 8294 | SHARES SOLD SHORT |
| 8295 | NO RECOGNIZED LOSSES |
| 8296 | NO RECOGNIZED LOSSES |
| 8297 | NO RECOGNIZED LOSSES |
| 8298 | NO RECOGNIZED LOSSES |
| 8299 | NO RECOGNIZED LOSSES |
| 8300 | NO RECOGNIZED LOSSES |
| 8301 | SHARES SOLD SHORT |
| 8302 | SHARES SOLD SHORT |
| 8303 | SHARES SOLD SHORT |
| 8304 | SHARES SOLD SHORT |
| 8305 | SHARES SOLD SHORT |
| 8306 | SHARES SOLD SHORT |
| 8307 | SHARES SOLD SHORT |
| 8308 | NO RECOGNIZED LOSSES |
| 8309 | NO RECOGNIZED LOSSES |
| 8310 | NO RECOGNIZED LOSSES |
| 8311 | NO RECOGNIZED LOSSES |
| 8312 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                   **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 8313 | NO RECOGNIZED LOSSES |
| 8314 | NO RECOGNIZED LOSSES |
| 8315 | SHARES SOLD SHORT |
| 8316 | SHARES SOLD SHORT |
| 8317 | SHARES SOLD SHORT |
| 8318 | SHARES SOLD SHORT |
| 8319 | SHARES SOLD SHORT |
| 8320 | NO RECOGNIZED LOSSES |
| 8321 | NO RECOGNIZED LOSSES |
| 8322 | NO RECOGNIZED LOSSES |
| 8323 | NO RECOGNIZED LOSSES |
| 8324 | NO RECOGNIZED LOSSES |
| 8325 | NO RECOGNIZED LOSSES |
| 8326 | SHARES SOLD SHORT |
| 8327 | SHARES SOLD SHORT |
| 8328 | SHARES SOLD SHORT |
| 8329 | SHARES SOLD SHORT |
| 8330 | NO RECOGNIZED LOSSES |
| 8331 | SHARES SOLD SHORT |
| 8332 | SHARES SOLD SHORT |
| 8333 | NO RECOGNIZED LOSSES |
| 8334 | NO RECOGNIZED LOSSES |
| 8335 | NO RECOGNIZED LOSSES |
| 8336 | NO RECOGNIZED LOSSES |
| 8337 | SHARES SOLD SHORT |
| 8338 | NO RECOGNIZED LOSSES |
| 8339 | SHARES SOLD SHORT |
| 8340 | NO RECOGNIZED LOSSES |
| 8341 | SHARES SOLD SHORT |
| 8342 | NO RECOGNIZED LOSSES |
| 8343 | SHARES SOLD SHORT |
| 8344 | NO RECOGNIZED LOSSES |
| 8345 | SHARES SOLD SHORT |
| 8346 | NO RECOGNIZED LOSSES |
| 8347 | NO RECOGNIZED LOSSES |
| 8348 | SHARES SOLD SHORT |
| 8349 | SHARES SOLD SHORT |
| 8350 | NO RECOGNIZED LOSSES |
| 8351 | NO RECOGNIZED LOSSES |
| 8352 | NO RECOGNIZED LOSSES |
| 8353 | SHARES SOLD SHORT |
| 8354 | NO RECOGNIZED LOSSES |
| 8355 | NO RECOGNIZED LOSSES |
| 8356 | NO RECOGNIZED LOSSES |
| 8357 | NO RECOGNIZED LOSSES |
| 8358 | NO RECOGNIZED LOSSES |
| 8359 | NO RECOGNIZED LOSSES |
| 8360 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                              **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 8361 | SHARES SOLD SHORT |
| 8362 | SHARES SOLD SHORT |
| 8363 | SHARES SOLD SHORT |
| 8364 | NO RECOGNIZED LOSSES |
| 8365 | NO RECOGNIZED LOSSES |
| 8366 | NO RECOGNIZED LOSSES |
| 8367 | NO RECOGNIZED LOSSES |
| 8368 | NO RECOGNIZED LOSSES |
| 8369 | SHARES SOLD SHORT |
| 8370 | SHARES SOLD SHORT |
| 8371 | SHARES SOLD SHORT |
| 8372 | SHARES SOLD SHORT |
| 8373 | SHARES SOLD SHORT |
| 8374 | SHARES SOLD SHORT |
| 8375 | SHARES SOLD SHORT |
| 8376 | SHARES SOLD SHORT |
| 8377 | NO RECOGNIZED LOSSES |
| 8378 | NO RECOGNIZED LOSSES |
| 8379 | NO RECOGNIZED LOSSES |
| 8380 | NO RECOGNIZED LOSSES |
| 8381 | NO RECOGNIZED LOSSES |
| 8382 | NO RECOGNIZED LOSSES |
| 8383 | SHARES SOLD SHORT |
| 8384 | SHARES SOLD SHORT |
| 8385 | SHARES SOLD SHORT |
| 8386 | SHARES SOLD SHORT |
| 8387 | SHARES SOLD SHORT |
| 8388 | SHARES SOLD SHORT |
| 8389 | NO RECOGNIZED LOSSES |
| 8390 | NO RECOGNIZED LOSSES |
| 8391 | NO RECOGNIZED LOSSES |
| 8392 | NO RECOGNIZED LOSSES |
| 8393 | SHARES SOLD SHORT |
| 8394 | SHARES SOLD SHORT |
| 8395 | SHARES SOLD SHORT |
| 8396 | NO RECOGNIZED LOSSES |
| 8397 | NO RECOGNIZED LOSSES |
| 8398 | NO RECOGNIZED LOSSES |
| 8399 | NO RECOGNIZED LOSSES |
| 8400 | NO RECOGNIZED LOSSES |
| 8401 | SHARES SOLD SHORT |
| 8402 | SHARES SOLD SHORT |
| 8403 | SHARES SOLD SHORT |
| 8404 | SHARES SOLD SHORT |
| 8405 | SHARES SOLD SHORT |
| 8406 | SHARES SOLD SHORT |
| 8407 | NO RECOGNIZED LOSSES |
| 8408 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                           **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 8409 | NO RECOGNIZED LOSSES |
| 8410 | NO RECOGNIZED LOSSES |
| 8411 | SHARES SOLD SHORT |
| 8412 | NO RECOGNIZED LOSSES |
| 8413 | SHARES SOLD SHORT |
| 8414 | NO RECOGNIZED LOSSES |
| 8415 | SHARES SOLD SHORT |
| 8416 | SHARES SOLD SHORT |
| 8417 | SHARES SOLD SHORT |
| 8418 | SHARES SOLD SHORT |
| 8419 | SHARES SOLD SHORT |
| 8420 | SHARES SOLD SHORT |
| 8421 | SHARES SOLD SHORT |
| 8422 | NO RECOGNIZED LOSSES |
| 8423 | NO RECOGNIZED LOSSES |
| 8424 | NO RECOGNIZED LOSSES |
| 8425 | NO RECOGNIZED LOSSES |
| 8426 | NO RECOGNIZED LOSSES |
| 8427 | NO RECOGNIZED LOSSES |
| 8428 | NO RECOGNIZED LOSSES |
| 8429 | NO RECOGNIZED LOSSES |
| 8430 | SHARES SOLD SHORT |
| 8431 | NO RECOGNIZED LOSSES |
| 8432 | SHARES SOLD SHORT |
| 8433 | SHARES SOLD SHORT |
| 8434 | SHARES SOLD SHORT |
| 8435 | SHARES SOLD SHORT |
| 8436 | SHARES SOLD SHORT |
| 8437 | SHARES SOLD SHORT |
| 8438 | SHARES SOLD SHORT |
| 8439 | NO RECOGNIZED LOSSES |
| 8440 | NO RECOGNIZED LOSSES |
| 8441 | NO RECOGNIZED LOSSES |
| 8442 | NO RECOGNIZED LOSSES |
| 8443 | NO RECOGNIZED LOSSES |
| 8444 | SHARES SOLD SHORT |
| 8445 | NO RECOGNIZED LOSSES |
| 8446 | NO RECOGNIZED LOSSES |
| 8447 | NO RECOGNIZED LOSSES |
| 8448 | NO RECOGNIZED LOSSES |
| 8449 | NO RECOGNIZED LOSSES |
| 8450 | NO RECOGNIZED LOSSES |
| 8451 | NO RECOGNIZED LOSSES |
| 8452 | NO RECOGNIZED LOSSES |
| 8453 | SHARES SOLD SHORT |
| 8454 | SHARES SOLD SHORT |
| 8455 | SHARES SOLD SHORT |
| 8456 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 8457 | SHARES SOLD SHORT |
| 8458 | SHARES SOLD SHORT |
| 8459 | NO RECOGNIZED LOSSES |
| 8460 | SHARES SOLD SHORT |
| 8461 | SHARES SOLD SHORT |
| 8462 | SHARES SOLD SHORT |
| 8463 | SHARES SOLD SHORT |
| 8464 | SHARES SOLD SHORT |
| 8465 | NO RECOGNIZED LOSSES |
| 8466 | SHARES SOLD SHORT |
| 8467 | NO RECOGNIZED LOSSES |
| 8468 | NO RECOGNIZED LOSSES |
| 8469 | SHARES SOLD SHORT |
| 8470 | SHARES SOLD SHORT |
| 8471 | SHARES SOLD SHORT |
| 8472 | SHARES SOLD SHORT |
| 8473 | NO RECOGNIZED LOSSES |
| 8474 | SHARES SOLD SHORT |
| 8475 | NO RECOGNIZED LOSSES |
| 8476 | SHARES SOLD SHORT |
| 8477 | SHARES SOLD SHORT |
| 8478 | NO RECOGNIZED LOSSES |
| 8479 | NO RECOGNIZED LOSSES |
| 8480 | SHARES SOLD SHORT |
| 8481 | SHARES SOLD SHORT |
| 8482 | NO RECOGNIZED LOSSES |
| 8483 | NO RECOGNIZED LOSSES |
| 8484 | NO RECOGNIZED LOSSES |
| 8485 | SHARES SOLD SHORT |
| 8486 | SHARES SOLD SHORT |
| 8487 | SHARES SOLD SHORT |
| 8488 | NO RECOGNIZED LOSSES |
| 8489 | NO RECOGNIZED LOSSES |
| 8490 | NO RECOGNIZED LOSSES |
| 8491 | NO RECOGNIZED LOSSES |
| 8492 | SHARES SOLD SHORT |
| 8493 | SHARES SOLD SHORT |
| 8494 | NO RECOGNIZED LOSSES |
| 8495 | SHARES SOLD SHORT |
| 8496 | SHARES SOLD SHORT |
| 8497 | SHARES SOLD SHORT |
| 8498 | SHARES SOLD SHORT |
| 8499 | SHARES SOLD SHORT |
| 8500 | SHARES SOLD SHORT |
| 8501 | SHARES SOLD SHORT |
| 8502 | SHARES SOLD SHORT |
| 8503 | SHARES SOLD SHORT |
| 8504 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 8505 | NO RECOGNIZED LOSSES |
| 8506 | NO RECOGNIZED LOSSES |
| 8507 | NO RECOGNIZED LOSSES |
| 8508 | NO RECOGNIZED LOSSES |
| 8509 | NO RECOGNIZED LOSSES |
| 8510 | SHARES SOLD SHORT |
| 8511 | NO RECOGNIZED LOSSES |
| 8512 | NO RECOGNIZED LOSSES |
| 8513 | NO RECOGNIZED LOSSES |
| 8514 | NO RECOGNIZED LOSSES |
| 8515 | SHARES SOLD SHORT |
| 8516 | SHARES SOLD SHORT |
| 8517 | SHARES SOLD SHORT |
| 8518 | SHARES SOLD SHORT |
| 8519 | NO RECOGNIZED LOSSES |
| 8520 | SHARES SOLD SHORT |
| 8521 | NO RECOGNIZED LOSSES |
| 8522 | SHARES SOLD SHORT |
| 8523 | SHARES SOLD SHORT |
| 8524 | NO RECOGNIZED LOSSES |
| 8525 | NO RECOGNIZED LOSSES |
| 8526 | SHARES SOLD SHORT |
| 8527 | SHARES SOLD SHORT |
| 8528 | SHARES SOLD SHORT |
| 8529 | SHARES SOLD SHORT |
| 8530 | SHARES SOLD SHORT |
| 8531 | NO RECOGNIZED LOSSES |
| 8532 | NO RECOGNIZED LOSSES |
| 8533 | SHARES SOLD SHORT |
| 8534 | SHARES SOLD SHORT |
| 8535 | SHARES SOLD SHORT |
| 8536 | NO RECOGNIZED LOSSES |
| 8537 | NO RECOGNIZED LOSSES |
| 8538 | NO RECOGNIZED LOSSES |
| 8539 | SHARES SOLD SHORT |
| 8540 | SHARES SOLD SHORT |
| 8541 | SHARES SOLD SHORT |
| 8542 | SHARES SOLD SHORT |
| 8543 | SHARES SOLD SHORT |
| 8544 | SHARES SOLD SHORT |
| 8545 | NO RECOGNIZED LOSSES |
| 8546 | NO RECOGNIZED LOSSES |
| 8547 | NO RECOGNIZED LOSSES |
| 8548 | NO RECOGNIZED LOSSES |
| 8549 | NO RECOGNIZED LOSSES |
| 8550 | NO RECOGNIZED LOSSES |
| 8551 | NO RECOGNIZED LOSSES |
| 8552 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 8553 | SHARES SOLD SHORT |
| 8554 | SHARES SOLD SHORT |
| 8555 | SHARES SOLD SHORT |
| 8556 | SHARES SOLD SHORT |
| 8557 | SHARES SOLD SHORT |
| 8558 | SHARES SOLD SHORT |
| 8559 | SHARES SOLD SHORT |
| 8560 | NO RECOGNIZED LOSSES |
| 8561 | NO RECOGNIZED LOSSES |
| 8562 | NO RECOGNIZED LOSSES |
| 8563 | NO RECOGNIZED LOSSES |
| 8564 | NO RECOGNIZED LOSSES |
| 8565 | NO RECOGNIZED LOSSES |
| 8566 | NO RECOGNIZED LOSSES |
| 8567 | NO RECOGNIZED LOSSES |
| 8568 | NO RECOGNIZED LOSSES |
| 8569 | NO RECOGNIZED LOSSES |
| 8570 | NO RECOGNIZED LOSSES |
| 8571 | SHARES SOLD SHORT |
| 8572 | SHARES SOLD SHORT |
| 8573 | SHARES SOLD SHORT |
| 8574 | SHARES SOLD SHORT |
| 8575 | SHARES SOLD SHORT |
| 8576 | NO RECOGNIZED LOSSES |
| 8577 | NO RECOGNIZED LOSSES |
| 8578 | NO RECOGNIZED LOSSES |
| 8579 | NO RECOGNIZED LOSSES |
| 8580 | NO RECOGNIZED LOSSES |
| 8581 | NO RECOGNIZED LOSSES |
| 8582 | SHARES SOLD SHORT |
| 8583 | SHARES SOLD SHORT |
| 8584 | SHARES SOLD SHORT |
| 8585 | NO RECOGNIZED LOSSES |
| 8586 | NO RECOGNIZED LOSSES |
| 8587 | NO RECOGNIZED LOSSES |
| 8588 | NO RECOGNIZED LOSSES |
| 8589 | NO RECOGNIZED LOSSES |
| 8590 | SHARES SOLD SHORT |
| 8591 | SHARES SOLD SHORT |
| 8592 | SHARES SOLD SHORT |
| 8593 | SHARES SOLD SHORT |
| 8594 | SHARES SOLD SHORT |
| 8595 | NO RECOGNIZED LOSSES |
| 8596 | NO RECOGNIZED LOSSES |
| 8597 | SHARES SOLD SHORT |
| 8598 | NO RECOGNIZED LOSSES |
| 8599 | NO RECOGNIZED LOSSES |
| 8600 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                   **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 8601 | NO RECOGNIZED LOSSES |
| 8602 | NO RECOGNIZED LOSSES |
| 8603 | NO RECOGNIZED LOSSES |
| 8604 | SHARES SOLD SHORT |
| 8605 | SHARES SOLD SHORT |
| 8606 | SHARES SOLD SHORT |
| 8607 | NO RECOGNIZED LOSSES |
| 8608 | NO RECOGNIZED LOSSES |
| 8609 | NO RECOGNIZED LOSSES |
| 8610 | SHARES SOLD SHORT |
| 8611 | NO RECOGNIZED LOSSES |
| 8612 | NO RECOGNIZED LOSSES |
| 8613 | NO RECOGNIZED LOSSES |
| 8614 | SHARES SOLD SHORT |
| 8615 | SHARES SOLD SHORT |
| 8616 | SHARES SOLD SHORT |
| 8617 | SHARES SOLD SHORT |
| 8618 | SHARES SOLD SHORT |
| 8619 | NO RECOGNIZED LOSSES |
| 8620 | NO RECOGNIZED LOSSES |
| 8621 | NO RECOGNIZED LOSSES |
| 8622 | NO RECOGNIZED LOSSES |
| 8623 | SHARES SOLD SHORT |
| 8624 | SHARES SOLD SHORT |
| 8625 | NO RECOGNIZED LOSSES |
| 8626 | SHARES SOLD SHORT |
| 8627 | NO RECOGNIZED LOSSES |
| 8628 | NO RECOGNIZED LOSSES |
| 8629 | NO RECOGNIZED LOSSES |
| 8630 | SHARES SOLD SHORT |
| 8631 | SHARES SOLD SHORT |
| 8632 | SHARES SOLD SHORT |
| 8633 | SHARES SOLD SHORT |
| 8634 | SHARES SOLD SHORT |
| 8635 | NO RECOGNIZED LOSSES |
| 8636 | NO RECOGNIZED LOSSES |
| 8637 | NO RECOGNIZED LOSSES |
| 8638 | NO RECOGNIZED LOSSES |
| 8639 | SHARES SOLD SHORT |
| 8640 | SHARES SOLD SHORT |
| 8641 | SHARES SOLD SHORT |
| 8642 | SHARES SOLD SHORT |
| 8643 | SHARES SOLD SHORT |
| 8644 | SHARES SOLD SHORT |
| 8645 | NO RECOGNIZED LOSSES |
| 8646 | NO RECOGNIZED LOSSES |
| 8647 | NO RECOGNIZED LOSSES |
| 8648 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
| --- | --- |
| 8649 | NO RECOGNIZED LOSSES |
| 8650 | SHARES SOLD SHORT |
| 8651 | SHARES SOLD SHORT |
| 8652 | SHARES SOLD SHORT |
| 8653 | SHARES SOLD SHORT |
| 8654 | SHARES SOLD SHORT |
| 8655 | SHARES SOLD SHORT |
| 8656 | SHARES SOLD SHORT |
| 8657 | NO RECOGNIZED LOSSES |
| 8658 | NO RECOGNIZED LOSSES |
| 8659 | NO RECOGNIZED LOSSES |
| 8660 | NO RECOGNIZED LOSSES |
| 8661 | NO RECOGNIZED LOSSES |
| 8662 | NO RECOGNIZED LOSSES |
| 8663 | SHARES SOLD SHORT |
| 8664 | SHARES SOLD SHORT |
| 8665 | SHARES SOLD SHORT |
| 8666 | SHARES SOLD SHORT |
| 8667 | SHARES SOLD SHORT |
| 8668 | SHARES SOLD SHORT |
| 8669 | NO RECOGNIZED LOSSES |
| 8670 | NO RECOGNIZED LOSSES |
| 8671 | NO RECOGNIZED LOSSES |
| 8672 | NO RECOGNIZED LOSSES |
| 8673 | SHARES SOLD SHORT |
| 8674 | SHARES SOLD SHORT |
| 8675 | SHARES SOLD SHORT |
| 8676 | SHARES SOLD SHORT |
| 8677 | NO RECOGNIZED LOSSES |
| 8678 | NO RECOGNIZED LOSSES |
| 8679 | NO RECOGNIZED LOSSES |
| 8680 | SHARES SOLD SHORT |
| 8681 | NO RECOGNIZED LOSSES |
| 8682 | NO RECOGNIZED LOSSES |
| 8683 | SHARES SOLD SHORT |
| 8684 | SHARES SOLD SHORT |
| 8685 | NO RECOGNIZED LOSSES |
| 8686 | NO RECOGNIZED LOSSES |
| 8687 | NO RECOGNIZED LOSSES |
| 8688 | SHARES SOLD SHORT |
| 8689 | NO RECOGNIZED LOSSES |
| 8690 | NO RECOGNIZED LOSSES |
| 8691 | NO RECOGNIZED LOSSES |
| 8692 | SHARES SOLD SHORT |
| 8693 | SHARES SOLD SHORT |
| 8694 | NO RECOGNIZED LOSSES |
| 8695 | SHARES SOLD SHORT |
| 8696 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                      **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 8697 | NO RECOGNIZED LOSSES |
| 8698 | SHARES SOLD SHORT |
| 8699 | SHARES SOLD SHORT |
| 8700 | SHARES SOLD SHORT |
| 8701 | SHARES SOLD SHORT |
| 8702 | SHARES SOLD SHORT |
| 8703 | NO RECOGNIZED LOSSES |
| 8704 | NO RECOGNIZED LOSSES |
| 8705 | NO RECOGNIZED LOSSES |
| 8706 | NO RECOGNIZED LOSSES |
| 8707 | SHARES SOLD SHORT |
| 8708 | SHARES SOLD SHORT |
| 8709 | SHARES SOLD SHORT |
| 8710 | SHARES SOLD SHORT |
| 8711 | NO RECOGNIZED LOSSES |
| 8712 | NO RECOGNIZED LOSSES |
| 8713 | NO RECOGNIZED LOSSES |
| 8714 | NO RECOGNIZED LOSSES |
| 8715 | NO RECOGNIZED LOSSES |
| 8716 | NO RECOGNIZED LOSSES |
| 8717 | SHARES SOLD SHORT |
| 8718 | SHARES SOLD SHORT |
| 8719 | SHARES SOLD SHORT |
| 8720 | SHARES SOLD SHORT |
| 8721 | NO RECOGNIZED LOSSES |
| 8722 | NO RECOGNIZED LOSSES |
| 8723 | NO RECOGNIZED LOSSES |
| 8724 | NO RECOGNIZED LOSSES |
| 8725 | SHARES SOLD SHORT |
| 8726 | SHARES SOLD SHORT |
| 8727 | SHARES SOLD SHORT |
| 8728 | SHARES SOLD SHORT |
| 8729 | SHARES SOLD SHORT |
| 8730 | SHARES SOLD SHORT |
| 8731 | SHARES SOLD SHORT |
| 8732 | NO RECOGNIZED LOSSES |
| 8733 | NO RECOGNIZED LOSSES |
| 8734 | NO RECOGNIZED LOSSES |
| 8735 | NO RECOGNIZED LOSSES |
| 8736 | NO RECOGNIZED LOSSES |
| 8737 | NO RECOGNIZED LOSSES |
| 8738 | NO RECOGNIZED LOSSES |
| 8739 | SHARES SOLD SHORT |
| 8740 | SHARES SOLD SHORT |
| 8741 | SHARES SOLD SHORT |
| 8742 | SHARES SOLD SHORT |
| 8743 | NO RECOGNIZED LOSSES |
| 8744 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 8745 | SHARES SOLD SHORT |
| 8746 | SHARES SOLD SHORT |
| 8747 | SHARES SOLD SHORT |
| 8748 | SHARES SOLD SHORT |
| 8749 | NO RECOGNIZED LOSSES |
| 8750 | NO RECOGNIZED LOSSES |
| 8751 | NO RECOGNIZED LOSSES |
| 8752 | NO RECOGNIZED LOSSES |
| 8753 | NO RECOGNIZED LOSSES |
| 8754 | SHARES SOLD SHORT |
| 8755 | SHARES SOLD SHORT |
| 8756 | SHARES SOLD SHORT |
| 8757 | NO RECOGNIZED LOSSES |
| 8758 | SHARES SOLD SHORT |
| 8759 | NO RECOGNIZED LOSSES |
| 8760 | SHARES SOLD SHORT |
| 8761 | NO RECOGNIZED LOSSES |
| 8762 | NO RECOGNIZED LOSSES |
| 8763 | SHARES SOLD SHORT |
| 8764 | NO RECOGNIZED LOSSES |
| 8765 | SHARES SOLD SHORT |
| 8766 | SHARES SOLD SHORT |
| 8767 | NO RECOGNIZED LOSSES |
| 8768 | NO RECOGNIZED LOSSES |
| 8769 | NO RECOGNIZED LOSSES |
| 8770 | NO RECOGNIZED LOSSES |
| 8771 | NO RECOGNIZED LOSSES |
| 8772 | NO RECOGNIZED LOSSES |
| 8773 | NO RECOGNIZED LOSSES |
| 8774 | NO RECOGNIZED LOSSES |
| 8775 | SHARES SOLD SHORT |
| 8776 | SHARES SOLD SHORT |
| 8777 | SHARES SOLD SHORT |
| 8778 | SHARES SOLD SHORT |
| 8779 | SHARES SOLD SHORT |
| 8780 | SHARES SOLD SHORT |
| 8781 | SHARES SOLD SHORT |
| 8782 | SHARES SOLD SHORT |
| 8783 | NO RECOGNIZED LOSSES |
| 8784 | NO RECOGNIZED LOSSES |
| 8785 | SHARES SOLD SHORT |
| 8786 | NO RECOGNIZED LOSSES |
| 8787 | SHARES SOLD SHORT |
| 8788 | NO RECOGNIZED LOSSES |
| 8789 | SHARES SOLD SHORT |
| 8790 | NO RECOGNIZED LOSSES |
| 8791 | SHARES SOLD SHORT |
| 8792 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                        **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 8793 | SHARES SOLD SHORT |
| 8794 | SHARES SOLD SHORT |
| 8795 | SHARES SOLD SHORT |
| 8796 | SHARES SOLD SHORT |
| 8797 | SHARES SOLD SHORT |
| 8798 | SHARES SOLD SHORT |
| 8799 | NO RECOGNIZED LOSSES |
| 8800 | NO RECOGNIZED LOSSES |
| 8801 | NO RECOGNIZED LOSSES |
| 8802 | NO RECOGNIZED LOSSES |
| 8803 | NO RECOGNIZED LOSSES |
| 8804 | NO RECOGNIZED LOSSES |
| 8805 | NO RECOGNIZED LOSSES |
| 8806 | SHARES SOLD SHORT |
| 8807 | SHARES SOLD SHORT |
| 8808 | SHARES SOLD SHORT |
| 8809 | SHARES SOLD SHORT |
| 8810 | SHARES SOLD SHORT |
| 8811 | SHARES SOLD SHORT |
| 8812 | SHARES SOLD SHORT |
| 8813 | NO RECOGNIZED LOSSES |
| 8814 | NO RECOGNIZED LOSSES |
| 8815 | SHARES SOLD SHORT |
| 8816 | NO RECOGNIZED LOSSES |
| 8817 | SHARES SOLD SHORT |
| 8818 | SHARES SOLD SHORT |
| 8819 | NO RECOGNIZED LOSSES |
| 8820 | SHARES SOLD SHORT |
| 8821 | NO RECOGNIZED LOSSES |
| 8822 | SHARES SOLD SHORT |
| 8823 | NO RECOGNIZED LOSSES |
| 8824 | SHARES SOLD SHORT |
| 8825 | NO RECOGNIZED LOSSES |
| 8826 | SHARES SOLD SHORT |
| 8827 | NO RECOGNIZED LOSSES |
| 8828 | SHARES SOLD SHORT |
| 8829 | NO RECOGNIZED LOSSES |
| 8830 | NO RECOGNIZED LOSSES |
| 8831 | SHARES SOLD SHORT |
| 8832 | NO RECOGNIZED LOSSES |
| 8833 | NO RECOGNIZED LOSSES |
| 8834 | SHARES SOLD SHORT |
| 8835 | SHARES SOLD SHORT |
| 8836 | SHARES SOLD SHORT |
| 8837 | NO RECOGNIZED LOSSES |
| 8838 | NO RECOGNIZED LOSSES |
| 8839 | NO RECOGNIZED LOSSES |
| 8840 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 8841 | NO RECOGNIZED LOSSES |
| 8842 | NO RECOGNIZED LOSSES |
| 8843 | SHARES SOLD SHORT |
| 8844 | NO RECOGNIZED LOSSES |
| 8845 | NO RECOGNIZED LOSSES |
| 8846 | NO RECOGNIZED LOSSES |
| 8847 | NO RECOGNIZED LOSSES |
| 8848 | NO RECOGNIZED LOSSES |
| 8849 | NO RECOGNIZED LOSSES |
| 8850 | NO RECOGNIZED LOSSES |
| 8851 | SHARES SOLD SHORT |
| 8852 | SHARES SOLD SHORT |
| 8853 | SHARES SOLD SHORT |
| 8854 | SHARES SOLD SHORT |
| 8855 | NO RECOGNIZED LOSSES |
| 8856 | SHARES SOLD SHORT |
| 8857 | NO RECOGNIZED LOSSES |
| 8858 | SHARES SOLD SHORT |
| 8859 | NO RECOGNIZED LOSSES |
| 8860 | NO RECOGNIZED LOSSES |
| 8861 | NO RECOGNIZED LOSSES |
| 8862 | NO RECOGNIZED LOSSES |
| 8863 | NO RECOGNIZED LOSSES |
| 8864 | SHARES SOLD SHORT |
| 8865 | SHARES SOLD SHORT |
| 8866 | SHARES SOLD SHORT |
| 8867 | SHARES SOLD SHORT |
| 8868 | SHARES SOLD SHORT |
| 8869 | SHARES SOLD SHORT |
| 8870 | SHARES SOLD SHORT |
| 8871 | NO RECOGNIZED LOSSES |
| 8872 | NO RECOGNIZED LOSSES |
| 8873 | NO RECOGNIZED LOSSES |
| 8874 | SHARES SOLD SHORT |
| 8875 | SHARES SOLD SHORT |
| 8876 | SHARES SOLD SHORT |
| 8877 | NO RECOGNIZED LOSSES |
| 8878 | SHARES SOLD SHORT |
| 8879 | NO RECOGNIZED LOSSES |
| 8880 | SHARES SOLD SHORT |
| 8881 | SHARES SOLD SHORT |
| 8882 | SHARES SOLD SHORT |
| 8883 | NO RECOGNIZED LOSSES |
| 8884 | SHARES SOLD SHORT |
| 8885 | SHARES SOLD SHORT |
| 8886 | SHARES SOLD SHORT |
| 8887 | SHARES SOLD SHORT |
| 8888 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS   **EXHIBIT E**

| ClaimNum | Reason for Rejection |
| --- | --- |
| 8889 | NO RECOGNIZED LOSSES |
| 8890 | NO RECOGNIZED LOSSES |
| 8891 | NO RECOGNIZED LOSSES |
| 8892 | SHARES SOLD SHORT |
| 8893 | NO RECOGNIZED LOSSES |
| 8894 | SHARES SOLD SHORT |
| 8895 | NO RECOGNIZED LOSSES |
| 8896 | SHARES SOLD SHORT |
| 8897 | NO RECOGNIZED LOSSES |
| 8898 | NO RECOGNIZED LOSSES |
| 8899 | SHARES SOLD SHORT |
| 8900 | NO RECOGNIZED LOSSES |
| 8901 | NO RECOGNIZED LOSSES |
| 8902 | NO RECOGNIZED LOSSES |
| 8903 | SHARES SOLD SHORT |
| 8904 | SHARES SOLD SHORT |
| 8905 | NO RECOGNIZED LOSSES |
| 8906 | NO RECOGNIZED LOSSES |
| 8907 | SHARES SOLD SHORT |
| 8908 | NO RECOGNIZED LOSSES |
| 8909 | SHARES SOLD SHORT |
| 8910 | SHARES SOLD SHORT |
| 8911 | NO RECOGNIZED LOSSES |
| 8912 | NO RECOGNIZED LOSSES |
| 8913 | SHARES SOLD SHORT |
| 8914 | SHARES SOLD SHORT |
| 8915 | NO RECOGNIZED LOSSES |
| 8916 | NO RECOGNIZED LOSSES |
| 8917 | SHARES SOLD SHORT |
| 8918 | SHARES SOLD SHORT |
| 8919 | NO RECOGNIZED LOSSES |
| 8920 | SHARES SOLD SHORT |
| 8921 | NO RECOGNIZED LOSSES |
| 8922 | NO RECOGNIZED LOSSES |
| 8923 | SHARES SOLD SHORT |
| 8924 | NO RECOGNIZED LOSSES |
| 8925 | NO RECOGNIZED LOSSES |
| 8926 | SHARES SOLD SHORT |
| 8927 | SHARES SOLD SHORT |
| 8928 | SHARES SOLD SHORT |
| 8929 | SHARES SOLD SHORT |
| 8930 | SHARES SOLD SHORT |
| 8931 | NO RECOGNIZED LOSSES |
| 8932 | NO RECOGNIZED LOSSES |
| 8933 | NO RECOGNIZED LOSSES |
| 8934 | NO RECOGNIZED LOSSES |
| 8935 | NO RECOGNIZED LOSSES |
| 8936 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                           **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 8937 | NO RECOGNIZED LOSSES |
| 8938 | NO RECOGNIZED LOSSES |
| 8939 | SHARES SOLD SHORT |
| 8940 | SHARES SOLD SHORT |
| 8941 | SHARES SOLD SHORT |
| 8942 | SHARES SOLD SHORT |
| 8943 | SHARES SOLD SHORT |
| 8944 | SHARES SOLD SHORT |
| 8945 | NO RECOGNIZED LOSSES |
| 8946 | NO RECOGNIZED LOSSES |
| 8947 | NO RECOGNIZED LOSSES |
| 8948 | SHARES SOLD SHORT |
| 8949 | SHARES SOLD SHORT |
| 8950 | SHARES SOLD SHORT |
| 8951 | SHARES SOLD SHORT |
| 8952 | SHARES SOLD SHORT |
| 8953 | SHARES SOLD SHORT |
| 8954 | NO RECOGNIZED LOSSES |
| 8955 | SHARES SOLD SHORT |
| 8956 | NO RECOGNIZED LOSSES |
| 8957 | SHARES SOLD SHORT |
| 8958 | SHARES SOLD SHORT |
| 8959 | NO RECOGNIZED LOSSES |
| 8960 | NO RECOGNIZED LOSSES |
| 8961 | NO RECOGNIZED LOSSES |
| 8962 | SHARES SOLD SHORT |
| 8963 | NO RECOGNIZED LOSSES |
| 8964 | NO RECOGNIZED LOSSES |
| 8965 | NO RECOGNIZED LOSSES |
| 8966 | NO RECOGNIZED LOSSES |
| 8967 | SHARES SOLD SHORT |
| 8968 | NO RECOGNIZED LOSSES |
| 8969 | SHARES SOLD SHORT |
| 8970 | SHARES SOLD SHORT |
| 8971 | SHARES SOLD SHORT |
| 8972 | SHARES SOLD SHORT |
| 8973 | SHARES SOLD SHORT |
| 8974 | SHARES SOLD SHORT |
| 8975 | SHARES SOLD SHORT |
| 8976 | NO RECOGNIZED LOSSES |
| 8977 | SHARES SOLD SHORT |
| 8978 | NO RECOGNIZED LOSSES |
| 8979 | NO RECOGNIZED LOSSES |
| 8980 | SHARES SOLD SHORT |
| 8981 | SHARES SOLD SHORT |
| 8982 | NO RECOGNIZED LOSSES |
| 8983 | NO RECOGNIZED LOSSES |
| 8984 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 8985 | NO RECOGNIZED LOSSES |
| 8986 | SHARES SOLD SHORT |
| 8987 | SHARES SOLD SHORT |
| 8988 | NO RECOGNIZED LOSSES |
| 8989 | NO RECOGNIZED LOSSES |
| 8990 | SHARES SOLD SHORT |
| 8991 | SHARES SOLD SHORT |
| 8992 | NO RECOGNIZED LOSSES |
| 8993 | NO RECOGNIZED LOSSES |
| 8994 | SHARES SOLD SHORT |
| 8995 | SHARES SOLD SHORT |
| 8996 | NO RECOGNIZED LOSSES |
| 8997 | NO RECOGNIZED LOSSES |
| 8998 | NO RECOGNIZED LOSSES |
| 8999 | NO RECOGNIZED LOSSES |
| 9000 | NO RECOGNIZED LOSSES |
| 9001 | SHARES SOLD SHORT |
| 9002 | SHARES SOLD SHORT |
| 9003 | SHARES SOLD SHORT |
| 9004 | NO RECOGNIZED LOSSES |
| 9005 | NO RECOGNIZED LOSSES |
| 9006 | NO RECOGNIZED LOSSES |
| 9007 | NO RECOGNIZED LOSSES |
| 9008 | NO RECOGNIZED LOSSES |
| 9009 | SHARES SOLD SHORT |
| 9010 | SHARES SOLD SHORT |
| 9011 | NO RECOGNIZED LOSSES |
| 9012 | NO RECOGNIZED LOSSES |
| 9013 | SHARES SOLD SHORT |
| 9014 | SHARES SOLD SHORT |
| 9015 | NO RECOGNIZED LOSSES |
| 9016 | NO RECOGNIZED LOSSES |
| 9017 | NO RECOGNIZED LOSSES |
| 9018 | NO RECOGNIZED LOSSES |
| 9019 | NO RECOGNIZED LOSSES |
| 9020 | NO RECOGNIZED LOSSES |
| 9021 | NO RECOGNIZED LOSSES |
| 9022 | SHARES SOLD SHORT |
| 9023 | NO RECOGNIZED LOSSES |
| 9024 | NO RECOGNIZED LOSSES |
| 9025 | NO RECOGNIZED LOSSES |
| 9026 | NO RECOGNIZED LOSSES |
| 9027 | SHARES SOLD SHORT |
| 9028 | SHARES SOLD SHORT |
| 9029 | SHARES SOLD SHORT |
| 9030 | NO RECOGNIZED LOSSES |
| 9031 | SHARES SOLD SHORT |
| 9032 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 9033 | NO RECOGNIZED LOSSES |
| 9034 | SHARES SOLD SHORT |
| 9035 | SHARES SOLD SHORT |
| 9036 | SHARES SOLD SHORT |
| 9037 | SHARES SOLD SHORT |
| 9038 | NO RECOGNIZED LOSSES |
| 9039 | NO RECOGNIZED LOSSES |
| 9040 | SHARES SOLD SHORT |
| 9041 | NO RECOGNIZED LOSSES |
| 9042 | NO RECOGNIZED LOSSES |
| 9043 | NO RECOGNIZED LOSSES |
| 9044 | NO RECOGNIZED LOSSES |
| 9045 | NO RECOGNIZED LOSSES |
| 9046 | SHARES SOLD SHORT |
| 9047 | NO RECOGNIZED LOSSES |
| 9048 | SHARES SOLD SHORT |
| 9049 | NO RECOGNIZED LOSSES |
| 9050 | SHARES SOLD SHORT |
| 9051 | SHARES SOLD SHORT |
| 9052 | SHARES SOLD SHORT |
| 9053 | NO RECOGNIZED LOSSES |
| 9054 | NO RECOGNIZED LOSSES |
| 9055 | NO RECOGNIZED LOSSES |
| 9056 | NO RECOGNIZED LOSSES |
| 9057 | NO RECOGNIZED LOSSES |
| 9058 | NO RECOGNIZED LOSSES |
| 9059 | NO RECOGNIZED LOSSES |
| 9060 | SHARES SOLD SHORT |
| 9061 | SHARES SOLD SHORT |
| 9062 | SHARES SOLD SHORT |
| 9063 | SHARES SOLD SHORT |
| 9064 | SHARES SOLD SHORT |
| 9065 | NO RECOGNIZED LOSSES |
| 9066 | SHARES SOLD SHORT |
| 9067 | SHARES SOLD SHORT |
| 9068 | NO RECOGNIZED LOSSES |
| 9069 | SHARES SOLD SHORT |
| 9070 | NO RECOGNIZED LOSSES |
| 9071 | NO RECOGNIZED LOSSES |
| 9072 | NO RECOGNIZED LOSSES |
| 9073 | NO RECOGNIZED LOSSES |
| 9074 | NO RECOGNIZED LOSSES |
| 9075 | SHARES SOLD SHORT |
| 9076 | SHARES SOLD SHORT |
| 9077 | SHARES SOLD SHORT |
| 9078 | NO RECOGNIZED LOSSES |
| 9079 | SHARES SOLD SHORT |
| 9080 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 9081 | NO RECOGNIZED LOSSES |
| 9082 | SHARES SOLD SHORT |
| 9083 | SHARES SOLD SHORT |
| 9084 | NO RECOGNIZED LOSSES |
| 9085 | NO RECOGNIZED LOSSES |
| 9086 | NO RECOGNIZED LOSSES |
| 9087 | SHARES SOLD SHORT |
| 9088 | SHARES SOLD SHORT |
| 9089 | SHARES SOLD SHORT |
| 9090 | SHARES SOLD SHORT |
| 9091 | SHARES SOLD SHORT |
| 9092 | SHARES SOLD SHORT |
| 9093 | SHARES SOLD SHORT |
| 9094 | SHARES SOLD SHORT |
| 9095 | SHARES SOLD SHORT |
| 9096 | NO RECOGNIZED LOSSES |
| 9097 | NO RECOGNIZED LOSSES |
| 9098 | NO RECOGNIZED LOSSES |
| 9099 | NO RECOGNIZED LOSSES |
| 9100 | NO RECOGNIZED LOSSES |
| 9101 | SHARES SOLD SHORT |
| 9102 | SHARES SOLD SHORT |
| 9103 | SHARES SOLD SHORT |
| 9104 | SHARES SOLD SHORT |
| 9105 | SHARES SOLD SHORT |
| 9106 | SHARES SOLD SHORT |
| 9107 | SHARES SOLD SHORT |
| 9108 | SHARES SOLD SHORT |
| 9109 | SHARES SOLD SHORT |
| 9110 | SHARES SOLD SHORT |
| 9111 | SHARES SOLD SHORT |
| 9112 | NO RECOGNIZED LOSSES |
| 9113 | NO RECOGNIZED LOSSES |
| 9114 | NO RECOGNIZED LOSSES |
| 9115 | NO RECOGNIZED LOSSES |
| 9116 | NO RECOGNIZED LOSSES |
| 9117 | NO RECOGNIZED LOSSES |
| 9118 | NO RECOGNIZED LOSSES |
| 9119 | NO RECOGNIZED LOSSES |
| 9120 | NO RECOGNIZED LOSSES |
| 9121 | SHARES SOLD SHORT |
| 9122 | SHARES SOLD SHORT |
| 9123 | NO RECOGNIZED LOSSES |
| 9124 | NO RECOGNIZED LOSSES |
| 9125 | NO RECOGNIZED LOSSES |
| 9126 | NO RECOGNIZED LOSSES |
| 9127 | NO RECOGNIZED LOSSES |
| 9128 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 9129 | SHARES SOLD SHORT |
| 9130 | NO RECOGNIZED LOSSES |
| 9131 | NO RECOGNIZED LOSSES |
| 9132 | NO RECOGNIZED LOSSES |
| 9133 | NO RECOGNIZED LOSSES |
| 9134 | SHARES SOLD SHORT |
| 9135 | SHARES SOLD SHORT |
| 9136 | SHARES SOLD SHORT |
| 9137 | SHARES SOLD SHORT |
| 9138 | NO RECOGNIZED LOSSES |
| 9139 | NO RECOGNIZED LOSSES |
| 9140 | NO RECOGNIZED LOSSES |
| 9141 | NO RECOGNIZED LOSSES |
| 9142 | NO RECOGNIZED LOSSES |
| 9143 | NO RECOGNIZED LOSSES |
| 9144 | NO RECOGNIZED LOSSES |
| 9145 | NO RECOGNIZED LOSSES |
| 9146 | SHARES SOLD SHORT |
| 9147 | SHARES SOLD SHORT |
| 9148 | SHARES SOLD SHORT |
| 9149 | SHARES SOLD SHORT |
| 9150 | SHARES SOLD SHORT |
| 9151 | SHARES SOLD SHORT |
| 9152 | NO RECOGNIZED LOSSES |
| 9153 | NO RECOGNIZED LOSSES |
| 9154 | NO RECOGNIZED LOSSES |
| 9155 | NO RECOGNIZED LOSSES |
| 9156 | SHARES SOLD SHORT |
| 9157 | NO RECOGNIZED LOSSES |
| 9158 | NO RECOGNIZED LOSSES |
| 9159 | SHARES SOLD SHORT |
| 9160 | SHARES SOLD SHORT |
| 9161 | NO RECOGNIZED LOSSES |
| 9162 | SHARES SOLD SHORT |
| 9163 | SHARES SOLD SHORT |
| 9164 | SHARES SOLD SHORT |
| 9165 | NO RECOGNIZED LOSSES |
| 9166 | SHARES SOLD SHORT |
| 9167 | NO RECOGNIZED LOSSES |
| 9168 | SHARES SOLD SHORT |
| 9169 | NO RECOGNIZED LOSSES |
| 9170 | SHARES SOLD SHORT |
| 9171 | NO RECOGNIZED LOSSES |
| 9172 | NO RECOGNIZED LOSSES |
| 9173 | SHARES SOLD SHORT |
| 9174 | NO RECOGNIZED LOSSES |
| 9175 | NO RECOGNIZED LOSSES |
| 9176 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| ClaimNum | Reason for Rejection |
|---|---|
| 9177 | NO RECOGNIZED LOSSES |
| 9178 | NO RECOGNIZED LOSSES |
| 9179 | SHARES SOLD SHORT |
| 9180 | SHARES SOLD SHORT |
| 9181 | SHARES SOLD SHORT |
| 9182 | NO RECOGNIZED LOSSES |
| 9183 | SHARES SOLD SHORT |
| 9184 | NO RECOGNIZED LOSSES |
| 9185 | NO RECOGNIZED LOSSES |
| 9186 | NO RECOGNIZED LOSSES |
| 9187 | NO RECOGNIZED LOSSES |
| 9188 | NO RECOGNIZED LOSSES |
| 9189 | NO RECOGNIZED LOSSES |
| 9190 | SHARES SOLD SHORT |
| 9191 | SHARES SOLD SHORT |
| 9192 | SHARES SOLD SHORT |
| 9193 | NO RECOGNIZED LOSSES |
| 9194 | NO RECOGNIZED LOSSES |
| 9195 | SHARES SOLD SHORT |
| 9196 | NO RECOGNIZED LOSSES |
| 9197 | NO RECOGNIZED LOSSES |
| 9198 | SHARES SOLD SHORT |
| 9199 | NO RECOGNIZED LOSSES |
| 9200 | SHARES SOLD SHORT |
| 9201 | NO RECOGNIZED LOSSES |
| 9202 | NO RECOGNIZED LOSSES |
| 9203 | NO RECOGNIZED LOSSES |
| 9204 | NO RECOGNIZED LOSSES |
| 9205 | SHARES SOLD SHORT |
| 9206 | SHARES SOLD SHORT |
| 9207 | SHARES SOLD SHORT |
| 9208 | SHARES SOLD SHORT |
| 9209 | NO RECOGNIZED LOSSES |
| 9210 | NO RECOGNIZED LOSSES |
| 9211 | NO RECOGNIZED LOSSES |
| 9212 | NO RECOGNIZED LOSSES |
| 9213 | NO RECOGNIZED LOSSES |
| 9214 | NO RECOGNIZED LOSSES |
| 9215 | NO RECOGNIZED LOSSES |
| 9216 | SHARES SOLD SHORT |
| 9217 | SHARES SOLD SHORT |
| 9218 | SHARES SOLD SHORT |
| 9219 | NO RECOGNIZED LOSSES |
| 9220 | SHARES SOLD SHORT |
| 9221 | NO RECOGNIZED LOSSES |
| 9222 | NO RECOGNIZED LOSSES |
| 9223 | SHARES SOLD SHORT |
| 9224 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                              **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 9225 | SHARES SOLD SHORT |
| 9226 | NO RECOGNIZED LOSSES |
| 9227 | NO RECOGNIZED LOSSES |
| 9228 | SHARES SOLD SHORT |
| 9229 | SHARES SOLD SHORT |
| 9230 | NO RECOGNIZED LOSSES |
| 9231 | NO RECOGNIZED LOSSES |
| 9232 | SHARES SOLD SHORT |
| 9233 | SHARES SOLD SHORT |
| 9234 | SHARES SOLD SHORT |
| 9235 | NO RECOGNIZED LOSSES |
| 9236 | NO RECOGNIZED LOSSES |
| 9237 | NO RECOGNIZED LOSSES |
| 9238 | SHARES SOLD SHORT |
| 9239 | NO RECOGNIZED LOSSES |
| 9240 | NO RECOGNIZED LOSSES |
| 9241 | NO RECOGNIZED LOSSES |
| 9242 | NO RECOGNIZED LOSSES |
| 9243 | SHARES SOLD SHORT |
| 9244 | SHARES SOLD SHORT |
| 9245 | SHARES SOLD SHORT |
| 9246 | SHARES SOLD SHORT |
| 9247 | SHARES SOLD SHORT |
| 9248 | NO RECOGNIZED LOSSES |
| 9249 | SHARES SOLD SHORT |
| 9250 | NO RECOGNIZED LOSSES |
| 9251 | SHARES SOLD SHORT |
| 9252 | NO RECOGNIZED LOSSES |
| 9253 | NO RECOGNIZED LOSSES |
| 9254 | NO RECOGNIZED LOSSES |
| 9255 | NO RECOGNIZED LOSSES |
| 9256 | NO RECOGNIZED LOSSES |
| 9257 | SHARES SOLD SHORT |
| 9258 | SHARES SOLD SHORT |
| 9259 | SHARES SOLD SHORT |
| 9260 | SHARES SOLD SHORT |
| 9261 | NO RECOGNIZED LOSSES |
| 9262 | NO RECOGNIZED LOSSES |
| 9263 | SHARES SOLD SHORT |
| 9264 | SHARES SOLD SHORT |
| 9265 | NO RECOGNIZED LOSSES |
| 9266 | NO RECOGNIZED LOSSES |
| 9267 | NO RECOGNIZED LOSSES |
| 9268 | SHARES SOLD SHORT |
| 9269 | NO RECOGNIZED LOSSES |
| 9270 | SHARES SOLD SHORT |
| 9271 | NO RECOGNIZED LOSSES |
| 9272 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 9273 | SHARES SOLD SHORT |
| 9274 | SHARES SOLD SHORT |
| 9275 | NO RECOGNIZED LOSSES |
| 9276 | NO RECOGNIZED LOSSES |
| 9277 | NO RECOGNIZED LOSSES |
| 9278 | SHARES SOLD SHORT |
| 9279 | SHARES SOLD SHORT |
| 9280 | SHARES SOLD SHORT |
| 9281 | NO RECOGNIZED LOSSES |
| 9282 | NO RECOGNIZED LOSSES |
| 9283 | NO RECOGNIZED LOSSES |
| 9284 | NO RECOGNIZED LOSSES |
| 9285 | SHARES SOLD SHORT |
| 9286 | SHARES SOLD SHORT |
| 9287 | SHARES SOLD SHORT |
| 9288 | NO RECOGNIZED LOSSES |
| 9289 | NO RECOGNIZED LOSSES |
| 9290 | SHARES SOLD SHORT |
| 9291 | SHARES SOLD SHORT |
| 9292 | SHARES SOLD SHORT |
| 9293 | SHARES SOLD SHORT |
| 9294 | SHARES SOLD SHORT |
| 9295 | NO RECOGNIZED LOSSES |
| 9296 | NO RECOGNIZED LOSSES |
| 9297 | SHARES SOLD SHORT |
| 9298 | SHARES SOLD SHORT |
| 9299 | SHARES SOLD SHORT |
| 9300 | NO RECOGNIZED LOSSES |
| 9301 | NO RECOGNIZED LOSSES |
| 9302 | NO RECOGNIZED LOSSES |
| 9303 | NO RECOGNIZED LOSSES |
| 9304 | NO RECOGNIZED LOSSES |
| 9305 | SHARES SOLD SHORT |
| 9306 | SHARES SOLD SHORT |
| 9307 | SHARES SOLD SHORT |
| 9308 | SHARES SOLD SHORT |
| 9309 | SHARES SOLD SHORT |
| 9310 | SHARES SOLD SHORT |
| 9311 | NO RECOGNIZED LOSSES |
| 9312 | NO RECOGNIZED LOSSES |
| 9313 | NO RECOGNIZED LOSSES |
| 9314 | SHARES SOLD SHORT |
| 9315 | SHARES SOLD SHORT |
| 9316 | NO RECOGNIZED LOSSES |
| 9317 | NO RECOGNIZED LOSSES |
| 9318 | NO RECOGNIZED LOSSES |
| 9319 | NO RECOGNIZED LOSSES |
| 9320 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 9321 | SHARES SOLD SHORT |
| 9322 | NO RECOGNIZED LOSSES |
| 9323 | SHARES SOLD SHORT |
| 9324 | NO RECOGNIZED LOSSES |
| 9325 | SHARES SOLD SHORT |
| 9326 | NO RECOGNIZED LOSSES |
| 9327 | SHARES SOLD SHORT |
| 9328 | SHARES SOLD SHORT |
| 9329 | NO RECOGNIZED LOSSES |
| 9330 | NO RECOGNIZED LOSSES |
| 9331 | NO RECOGNIZED LOSSES |
| 9332 | NO RECOGNIZED LOSSES |
| 9333 | SHARES SOLD SHORT |
| 9334 | SHARES SOLD SHORT |
| 9335 | NO RECOGNIZED LOSSES |
| 9336 | NO RECOGNIZED LOSSES |
| 9337 | NO RECOGNIZED LOSSES |
| 9338 | SHARES SOLD SHORT |
| 9339 | SHARES SOLD SHORT |
| 9340 | SHARES SOLD SHORT |
| 9341 | NO RECOGNIZED LOSSES |
| 9342 | NO RECOGNIZED LOSSES |
| 9343 | NO RECOGNIZED LOSSES |
| 9344 | NO RECOGNIZED LOSSES |
| 9345 | SHARES SOLD SHORT |
| 9346 | SHARES SOLD SHORT |
| 9347 | SHARES SOLD SHORT |
| 9348 | SHARES SOLD SHORT |
| 9349 | SHARES SOLD SHORT |
| 9350 | SHARES SOLD SHORT |
| 9351 | NO RECOGNIZED LOSSES |
| 9352 | NO RECOGNIZED LOSSES |
| 9353 | NO RECOGNIZED LOSSES |
| 9354 | NO RECOGNIZED LOSSES |
| 9355 | SHARES SOLD SHORT |
| 9356 | SHARES SOLD SHORT |
| 9357 | NO RECOGNIZED LOSSES |
| 9358 | NO RECOGNIZED LOSSES |
| 9359 | NO RECOGNIZED LOSSES |
| 9360 | NO RECOGNIZED LOSSES |
| 9361 | NO RECOGNIZED LOSSES |
| 9362 | SHARES SOLD SHORT |
| 9363 | SHARES SOLD SHORT |
| 9364 | SHARES SOLD SHORT |
| 9365 | SHARES SOLD SHORT |
| 9366 | SHARES SOLD SHORT |
| 9367 | SHARES SOLD SHORT |
| 9368 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 9369 | SHARES SOLD SHORT |
| 9370 | NO RECOGNIZED LOSSES |
| 9371 | SHARES SOLD SHORT |
| 9372 | NO RECOGNIZED LOSSES |
| 9373 | SHARES SOLD SHORT |
| 9374 | SHARES SOLD SHORT |
| 9375 | SHARES SOLD SHORT |
| 9376 | SHARES SOLD SHORT |
| 9377 | SHARES SOLD SHORT |
| 9378 | SHARES SOLD SHORT |
| 9379 | SHARES SOLD SHORT |
| 9380 | NO RECOGNIZED LOSSES |
| 9381 | NO RECOGNIZED LOSSES |
| 9382 | NO RECOGNIZED LOSSES |
| 9383 | SHARES SOLD SHORT |
| 9384 | NO RECOGNIZED LOSSES |
| 9385 | NO RECOGNIZED LOSSES |
| 9386 | NO RECOGNIZED LOSSES |
| 9387 | SHARES SOLD SHORT |
| 9388 | NO RECOGNIZED LOSSES |
| 9389 | SHARES SOLD SHORT |
| 9390 | NO RECOGNIZED LOSSES |
| 9391 | NO RECOGNIZED LOSSES |
| 9392 | NO RECOGNIZED LOSSES |
| 9393 | NO RECOGNIZED LOSSES |
| 9394 | SHARES SOLD SHORT |
| 9395 | SHARES SOLD SHORT |
| 9396 | SHARES SOLD SHORT |
| 9397 | SHARES SOLD SHORT |
| 9398 | SHARES SOLD SHORT |
| 9399 | NO RECOGNIZED LOSSES |
| 9400 | NO RECOGNIZED LOSSES |
| 9401 | SHARES SOLD SHORT |
| 9402 | SHARES SOLD SHORT |
| 9403 | NO RECOGNIZED LOSSES |
| 9404 | SHARES SOLD SHORT |
| 9405 | NO RECOGNIZED LOSSES |
| 9406 | SHARES SOLD SHORT |
| 9407 | NO RECOGNIZED LOSSES |
| 9408 | NO RECOGNIZED LOSSES |
| 9409 | SHARES SOLD SHORT |
| 9410 | NO RECOGNIZED LOSSES |
| 9411 | SHARES SOLD SHORT |
| 9412 | NO RECOGNIZED LOSSES |
| 9413 | NO RECOGNIZED LOSSES |
| 9414 | SHARES SOLD SHORT |
| 9415 | SHARES SOLD SHORT |
| 9416 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 9417 | NO RECOGNIZED LOSSES |
| 9418 | NO RECOGNIZED LOSSES |
| 9419 | NO RECOGNIZED LOSSES |
| 9420 | SHARES SOLD SHORT |
| 9421 | SHARES SOLD SHORT |
| 9422 | SHARES SOLD SHORT |
| 9423 | SHARES SOLD SHORT |
| 9424 | SHARES SOLD SHORT |
| 9425 | NO RECOGNIZED LOSSES |
| 9426 | NO RECOGNIZED LOSSES |
| 9427 | SHARES SOLD SHORT |
| 9428 | NO RECOGNIZED LOSSES |
| 9429 | NO RECOGNIZED LOSSES |
| 9430 | NO RECOGNIZED LOSSES |
| 9431 | NO RECOGNIZED LOSSES |
| 9432 | SHARES SOLD SHORT |
| 9433 | NO RECOGNIZED LOSSES |
| 9434 | SHARES SOLD SHORT |
| 9435 | SHARES SOLD SHORT |
| 9436 | NO RECOGNIZED LOSSES |
| 9437 | NO RECOGNIZED LOSSES |
| 9438 | NO RECOGNIZED LOSSES |
| 9439 | NO RECOGNIZED LOSSES |
| 9440 | NO RECOGNIZED LOSSES |
| 9441 | SHARES SOLD SHORT |
| 9442 | SHARES SOLD SHORT |
| 9443 | SHARES SOLD SHORT |
| 9444 | SHARES SOLD SHORT |
| 9445 | SHARES SOLD SHORT |
| 9446 | SHARES SOLD SHORT |
| 9447 | SHARES SOLD SHORT |
| 9448 | SHARES SOLD SHORT |
| 9449 | NO RECOGNIZED LOSSES |
| 9450 | NO RECOGNIZED LOSSES |
| 9451 | SHARES SOLD SHORT |
| 9452 | SHARES SOLD SHORT |
| 9453 | SHARES SOLD SHORT |
| 9454 | SHARES SOLD SHORT |
| 9455 | NO RECOGNIZED LOSSES |
| 9456 | SHARES SOLD SHORT |
| 9457 | SHARES SOLD SHORT |
| 9458 | SHARES SOLD SHORT |
| 9459 | NO RECOGNIZED LOSSES |
| 9460 | SHARES SOLD SHORT |
| 9461 | SHARES SOLD SHORT |
| 9462 | NO RECOGNIZED LOSSES |
| 9463 | NO RECOGNIZED LOSSES |
| 9464 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| ClaimNum | Reason for Rejection |
| --- | --- |
| 9465 | NO RECOGNIZED LOSSES |
| 9466 | SHARES SOLD SHORT |
| 9467 | SHARES SOLD SHORT |
| 9468 | NO RECOGNIZED LOSSES |
| 9469 | NO RECOGNIZED LOSSES |
| 9470 | NO RECOGNIZED LOSSES |
| 9471 | NO RECOGNIZED LOSSES |
| 9472 | NO RECOGNIZED LOSSES |
| 9473 | SHARES SOLD SHORT |
| 9474 | SHARES SOLD SHORT |
| 9475 | NO RECOGNIZED LOSSES |
| 9476 | NO RECOGNIZED LOSSES |
| 9477 | SHARES SOLD SHORT |
| 9478 | NO RECOGNIZED LOSSES |
| 9479 | SHARES SOLD SHORT |
| 9480 | SHARES SOLD SHORT |
| 9481 | NO RECOGNIZED LOSSES |
| 9482 | NO RECOGNIZED LOSSES |
| 9483 | NO RECOGNIZED LOSSES |
| 9484 | SHARES SOLD SHORT |
| 9485 | SHARES SOLD SHORT |
| 9486 | NO RECOGNIZED LOSSES |
| 9487 | SHARES SOLD SHORT |
| 9488 | SHARES SOLD SHORT |
| 9489 | SHARES SOLD SHORT |
| 9490 | NO RECOGNIZED LOSSES |
| 9491 | NO RECOGNIZED LOSSES |
| 9492 | SHARES SOLD SHORT |
| 9493 | NO RECOGNIZED LOSSES |
| 9494 | SHARES SOLD SHORT |
| 9495 | NO RECOGNIZED LOSSES |
| 9496 | SHARES SOLD SHORT |
| 9497 | NO RECOGNIZED LOSSES |
| 9498 | SHARES SOLD SHORT |
| 9499 | NO RECOGNIZED LOSSES |
| 9500 | SHARES SOLD SHORT |
| 9501 | NO RECOGNIZED LOSSES |
| 9502 | SHARES SOLD SHORT |
| 9503 | NO RECOGNIZED LOSSES |
| 9504 | SHARES SOLD SHORT |
| 9505 | NO RECOGNIZED LOSSES |
| 9506 | SHARES SOLD SHORT |
| 9507 | SHARES SOLD SHORT |
| 9508 | SHARES SOLD SHORT |
| 9509 | NO RECOGNIZED LOSSES |
| 9510 | NO RECOGNIZED LOSSES |
| 9511 | SHARES SOLD SHORT |
| 9512 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                   **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 9513 | SHARES SOLD SHORT |
| 9514 | SHARES SOLD SHORT |
| 9515 | NO RECOGNIZED LOSSES |
| 9516 | NO RECOGNIZED LOSSES |
| 9517 | NO RECOGNIZED LOSSES |
| 9518 | SHARES SOLD SHORT |
| 9519 | NO RECOGNIZED LOSSES |
| 9520 | SHARES SOLD SHORT |
| 9521 | NO RECOGNIZED LOSSES |
| 9522 | SHARES SOLD SHORT |
| 9523 | SHARES SOLD SHORT |
| 9524 | NO RECOGNIZED LOSSES |
| 9525 | SHARES SOLD SHORT |
| 9526 | NO RECOGNIZED LOSSES |
| 9527 | SHARES SOLD SHORT |
| 9528 | NO RECOGNIZED LOSSES |
| 9529 | NO RECOGNIZED LOSSES |
| 9530 | SHARES SOLD SHORT |
| 9531 | SHARES SOLD SHORT |
| 9532 | SHARES SOLD SHORT |
| 9533 | NO RECOGNIZED LOSSES |
| 9534 | SHARES SOLD SHORT |
| 9535 | SHARES SOLD SHORT |
| 9536 | SHARES SOLD SHORT |
| 9537 | NO RECOGNIZED LOSSES |
| 9538 | NO RECOGNIZED LOSSES |
| 9539 | NO RECOGNIZED LOSSES |
| 9540 | SHARES SOLD SHORT |
| 9541 | SHARES SOLD SHORT |
| 9542 | NO RECOGNIZED LOSSES |
| 9543 | NO RECOGNIZED LOSSES |
| 9544 | NO RECOGNIZED LOSSES |
| 9545 | SHARES SOLD SHORT |
| 9546 | NO RECOGNIZED LOSSES |
| 9547 | SHARES SOLD SHORT |
| 9548 | SHARES SOLD SHORT |
| 9549 | NO RECOGNIZED LOSSES |
| 9550 | SHARES SOLD SHORT |
| 9551 | NO RECOGNIZED LOSSES |
| 9552 | SHARES SOLD SHORT |
| 9553 | SHARES SOLD SHORT |
| 9554 | SHARES SOLD SHORT |
| 9555 | SHARES SOLD SHORT |
| 9556 | NO RECOGNIZED LOSSES |
| 9557 | NO RECOGNIZED LOSSES |
| 9558 | NO RECOGNIZED LOSSES |
| 9559 | NO RECOGNIZED LOSSES |
| 9560 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 9561 | SHARES SOLD SHORT |
| 9562 | SHARES SOLD SHORT |
| 9563 | NO RECOGNIZED LOSSES |
| 9564 | NO RECOGNIZED LOSSES |
| 9565 | NO RECOGNIZED LOSSES |
| 9566 | NO RECOGNIZED LOSSES |
| 9567 | NO RECOGNIZED LOSSES |
| 9568 | SHARES SOLD SHORT |
| 9569 | SHARES SOLD SHORT |
| 9570 | SHARES SOLD SHORT |
| 9571 | NO RECOGNIZED LOSSES |
| 9572 | NO RECOGNIZED LOSSES |
| 9573 | NO RECOGNIZED LOSSES |
| 9574 | NO RECOGNIZED LOSSES |
| 9575 | SHARES SOLD SHORT |
| 9576 | SHARES SOLD SHORT |
| 9577 | NO RECOGNIZED LOSSES |
| 9578 | NO RECOGNIZED LOSSES |
| 9579 | NO RECOGNIZED LOSSES |
| 9580 | NO RECOGNIZED LOSSES |
| 9581 | NO RECOGNIZED LOSSES |
| 9582 | NO RECOGNIZED LOSSES |
| 9583 | SHARES SOLD SHORT |
| 9584 | SHARES SOLD SHORT |
| 9585 | NO RECOGNIZED LOSSES |
| 9586 | SHARES SOLD SHORT |
| 9587 | NO RECOGNIZED LOSSES |
| 9588 | SHARES SOLD SHORT |
| 9589 | NO RECOGNIZED LOSSES |
| 9590 | SHARES SOLD SHORT |
| 9591 | SHARES SOLD SHORT |
| 9592 | SHARES SOLD SHORT |
| 9593 | NO RECOGNIZED LOSSES |
| 9594 | NO RECOGNIZED LOSSES |
| 9595 | NO RECOGNIZED LOSSES |
| 9596 | SHARES SOLD SHORT |
| 9597 | SHARES SOLD SHORT |
| 9598 | NO RECOGNIZED LOSSES |
| 9599 | SHARES SOLD SHORT |
| 9600 | NO RECOGNIZED LOSSES |
| 9601 | NO RECOGNIZED LOSSES |
| 9602 | SHARES SOLD SHORT |
| 9603 | SHARES SOLD SHORT |
| 9604 | SHARES SOLD SHORT |
| 9605 | SHARES SOLD SHORT |
| 9606 | NO RECOGNIZED LOSSES |
| 9607 | NO RECOGNIZED LOSSES |
| 9608 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                   **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 9609 | NO RECOGNIZED LOSSES |
| 9610 | SHARES SOLD SHORT |
| 9611 | SHARES SOLD SHORT |
| 9612 | NO RECOGNIZED LOSSES |
| 9613 | NO RECOGNIZED LOSSES |
| 9614 | SHARES SOLD SHORT |
| 9615 | NO RECOGNIZED LOSSES |
| 9616 | NO RECOGNIZED LOSSES |
| 9617 | SHARES SOLD SHORT |
| 9618 | NO RECOGNIZED LOSSES |
| 9619 | SHARES SOLD SHORT |
| 9620 | NO RECOGNIZED LOSSES |
| 9621 | NO RECOGNIZED LOSSES |
| 9622 | NO RECOGNIZED LOSSES |
| 9623 | NO RECOGNIZED LOSSES |
| 9624 | NO RECOGNIZED LOSSES |
| 9625 | NO RECOGNIZED LOSSES |
| 9626 | SHARES SOLD SHORT |
| 9627 | NO RECOGNIZED LOSSES |
| 9628 | SHARES SOLD SHORT |
| 9629 | NO RECOGNIZED LOSSES |
| 9630 | SHARES SOLD SHORT |
| 9631 | NO RECOGNIZED LOSSES |
| 9632 | SHARES SOLD SHORT |
| 9633 | NO RECOGNIZED LOSSES |
| 9634 | NO RECOGNIZED LOSSES |
| 9635 | NO RECOGNIZED LOSSES |
| 9636 | NO RECOGNIZED LOSSES |
| 9637 | SHARES SOLD SHORT |
| 9638 | NO RECOGNIZED LOSSES |
| 9639 | SHARES SOLD SHORT |
| 9640 | SHARES SOLD SHORT |
| 9641 | SHARES SOLD SHORT |
| 9642 | NO RECOGNIZED LOSSES |
| 9643 | SHARES SOLD SHORT |
| 9644 | SHARES SOLD SHORT |
| 9645 | NO RECOGNIZED LOSSES |
| 9646 | SHARES SOLD SHORT |
| 9647 | SHARES SOLD SHORT |
| 9648 | NO RECOGNIZED LOSSES |
| 9649 | NO RECOGNIZED LOSSES |
| 9650 | SHARES SOLD SHORT |
| 9651 | SHARES SOLD SHORT |
| 9652 | SHARES SOLD SHORT |
| 9653 | NO RECOGNIZED LOSSES |
| 9654 | NO RECOGNIZED LOSSES |
| 9655 | NO RECOGNIZED LOSSES |
| 9656 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                      **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 9657 | NO RECOGNIZED LOSSES |
| 9658 | SHARES SOLD SHORT |
| 9659 | SHARES SOLD SHORT |
| 9660 | SHARES SOLD SHORT |
| 9661 | NO RECOGNIZED LOSSES |
| 9662 | NO RECOGNIZED LOSSES |
| 9663 | NO RECOGNIZED LOSSES |
| 9664 | NO RECOGNIZED LOSSES |
| 9665 | NO RECOGNIZED LOSSES |
| 9666 | NO RECOGNIZED LOSSES |
| 9667 | SHARES SOLD SHORT |
| 9668 | SHARES SOLD SHORT |
| 9669 | SHARES SOLD SHORT |
| 9670 | SHARES SOLD SHORT |
| 9671 | SHARES SOLD SHORT |
| 9672 | NO RECOGNIZED LOSSES |
| 9673 | NO RECOGNIZED LOSSES |
| 9674 | NO RECOGNIZED LOSSES |
| 9675 | NO RECOGNIZED LOSSES |
| 9676 | NO RECOGNIZED LOSSES |
| 9677 | SHARES SOLD SHORT |
| 9678 | SHARES SOLD SHORT |
| 9679 | SHARES SOLD SHORT |
| 9680 | SHARES SOLD SHORT |
| 9681 | SHARES SOLD SHORT |
| 9682 | NO RECOGNIZED LOSSES |
| 9683 | NO RECOGNIZED LOSSES |
| 9684 | NO RECOGNIZED LOSSES |
| 9685 | SHARES SOLD SHORT |
| 9686 | NO RECOGNIZED LOSSES |
| 9687 | SHARES SOLD SHORT |
| 9688 | SHARES SOLD SHORT |
| 9689 | NO RECOGNIZED LOSSES |
| 9690 | SHARES SOLD SHORT |
| 9691 | SHARES SOLD SHORT |
| 9692 | NO RECOGNIZED LOSSES |
| 9693 | SHARES SOLD SHORT |
| 9694 | SHARES SOLD SHORT |
| 9695 | NO RECOGNIZED LOSSES |
| 9696 | NO RECOGNIZED LOSSES |
| 9697 | SHARES SOLD SHORT |
| 9698 | NO RECOGNIZED LOSSES |
| 9699 | NO RECOGNIZED LOSSES |
| 9700 | SHARES SOLD SHORT |
| 9701 | NO RECOGNIZED LOSSES |
| 9702 | NO RECOGNIZED LOSSES |
| 9703 | NO RECOGNIZED LOSSES |
| 9704 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                EXHIBIT E

| ClaimNum | Reason for Rejection |
|---|---|
| 9705 | NO RECOGNIZED LOSSES |
| 9706 | SHARES SOLD SHORT |
| 9707 | SHARES SOLD SHORT |
| 9708 | SHARES SOLD SHORT |
| 9709 | SHARES SOLD SHORT |
| 9710 | SHARES SOLD SHORT |
| 9711 | NO RECOGNIZED LOSSES |
| 9712 | SHARES SOLD SHORT |
| 9713 | NO RECOGNIZED LOSSES |
| 9714 | NO RECOGNIZED LOSSES |
| 9715 | NO RECOGNIZED LOSSES |
| 9716 | SHARES SOLD SHORT |
| 9717 | SHARES SOLD SHORT |
| 9718 | SHARES SOLD SHORT |
| 9719 | SHARES SOLD SHORT |
| 9720 | SHARES SOLD SHORT |
| 9721 | SHARES SOLD SHORT |
| 9722 | NO RECOGNIZED LOSSES |
| 9723 | NO RECOGNIZED LOSSES |
| 9724 | NO RECOGNIZED LOSSES |
| 9725 | NO RECOGNIZED LOSSES |
| 9726 | NO RECOGNIZED LOSSES |
| 9727 | NO RECOGNIZED LOSSES |
| 9728 | SHARES SOLD SHORT |
| 9729 | SHARES SOLD SHORT |
| 9730 | SHARES SOLD SHORT |
| 9731 | SHARES SOLD SHORT |
| 9732 | SHARES SOLD SHORT |
| 9733 | SHARES SOLD SHORT |
| 9734 | NO RECOGNIZED LOSSES |
| 9735 | SHARES SOLD SHORT |
| 9736 | NO RECOGNIZED LOSSES |
| 9737 | NO RECOGNIZED LOSSES |
| 9738 | NO RECOGNIZED LOSSES |
| 9739 | SHARES SOLD SHORT |
| 9740 | SHARES SOLD SHORT |
| 9741 | NO RECOGNIZED LOSSES |
| 9742 | NO RECOGNIZED LOSSES |
| 9743 | NO RECOGNIZED LOSSES |
| 9744 | NO RECOGNIZED LOSSES |
| 9745 | SHARES SOLD SHORT |
| 9746 | NO RECOGNIZED LOSSES |
| 9747 | SHARES SOLD SHORT |
| 9748 | NO RECOGNIZED LOSSES |
| 9749 | SHARES SOLD SHORT |
| 9750 | NO RECOGNIZED LOSSES |
| 9751 | SHARES SOLD SHORT |
| 9752 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                      **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 9753 | NO RECOGNIZED LOSSES |
| 9754 | SHARES SOLD SHORT |
| 9755 | NO RECOGNIZED LOSSES |
| 9756 | NO RECOGNIZED LOSSES |
| 9757 | NO RECOGNIZED LOSSES |
| 9758 | NO RECOGNIZED LOSSES |
| 9759 | SHARES SOLD SHORT |
| 9760 | SHARES SOLD SHORT |
| 9761 | SHARES SOLD SHORT |
| 9762 | SHARES SOLD SHORT |
| 9763 | SHARES SOLD SHORT |
| 9764 | SHARES SOLD SHORT |
| 9765 | SHARES SOLD SHORT |
| 9766 | NO RECOGNIZED LOSSES |
| 9767 | NO RECOGNIZED LOSSES |
| 9768 | NO RECOGNIZED LOSSES |
| 9769 | NO RECOGNIZED LOSSES |
| 9770 | NO RECOGNIZED LOSSES |
| 9771 | SHARES SOLD SHORT |
| 9772 | SHARES SOLD SHORT |
| 9773 | SHARES SOLD SHORT |
| 9774 | NO RECOGNIZED LOSSES |
| 9775 | NO RECOGNIZED LOSSES |
| 9776 | SHARES SOLD SHORT |
| 9777 | NO RECOGNIZED LOSSES |
| 9778 | SHARES SOLD SHORT |
| 9779 | NO RECOGNIZED LOSSES |
| 9780 | NO RECOGNIZED LOSSES |
| 9781 | SHARES SOLD SHORT |
| 9782 | SHARES SOLD SHORT |
| 9783 | NO RECOGNIZED LOSSES |
| 9784 | NO RECOGNIZED LOSSES |
| 9785 | NO RECOGNIZED LOSSES |
| 9786 | NO RECOGNIZED LOSSES |
| 9787 | SHARES SOLD SHORT |
| 9788 | SHARES SOLD SHORT |
| 9789 | NO RECOGNIZED LOSSES |
| 9790 | NO RECOGNIZED LOSSES |
| 9791 | NO RECOGNIZED LOSSES |
| 9792 | NO RECOGNIZED LOSSES |
| 9793 | SHARES SOLD SHORT |
| 9794 | SHARES SOLD SHORT |
| 9795 | SHARES SOLD SHORT |
| 9796 | SHARES SOLD SHORT |
| 9797 | SHARES SOLD SHORT |
| 9798 | SHARES SOLD SHORT |
| 9799 | NO RECOGNIZED LOSSES |
| 9800 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS   **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 9801 | NO RECOGNIZED LOSSES |
| 9802 | SHARES SOLD SHORT |
| 9803 | SHARES SOLD SHORT |
| 9804 | SHARES SOLD SHORT |
| 9805 | SHARES SOLD SHORT |
| 9806 | NO RECOGNIZED LOSSES |
| 9807 | NO RECOGNIZED LOSSES |
| 9808 | NO RECOGNIZED LOSSES |
| 9809 | NO RECOGNIZED LOSSES |
| 9810 | SHARES SOLD SHORT |
| 9811 | SHARES SOLD SHORT |
| 9812 | SHARES SOLD SHORT |
| 9813 | SHARES SOLD SHORT |
| 9814 | NO RECOGNIZED LOSSES |
| 9815 | NO RECOGNIZED LOSSES |
| 9816 | NO RECOGNIZED LOSSES |
| 9817 | NO RECOGNIZED LOSSES |
| 9818 | SHARES SOLD SHORT |
| 9819 | SHARES SOLD SHORT |
| 9820 | NO RECOGNIZED LOSSES |
| 9821 | NO RECOGNIZED LOSSES |
| 9822 | NO RECOGNIZED LOSSES |
| 9823 | NO RECOGNIZED LOSSES |
| 9824 | NO RECOGNIZED LOSSES |
| 9825 | NO RECOGNIZED LOSSES |
| 9826 | NO RECOGNIZED LOSSES |
| 9827 | NO RECOGNIZED LOSSES |
| 9828 | NO RECOGNIZED LOSSES |
| 9829 | SHARES SOLD SHORT |
| 9830 | SHARES SOLD SHORT |
| 9831 | SHARES SOLD SHORT |
| 9832 | SHARES SOLD SHORT |
| 9833 | SHARES SOLD SHORT |
| 9834 | NO RECOGNIZED LOSSES |
| 9835 | NO RECOGNIZED LOSSES |
| 9836 | NO RECOGNIZED LOSSES |
| 9837 | NO RECOGNIZED LOSSES |
| 9838 | NO RECOGNIZED LOSSES |
| 9839 | SHARES SOLD SHORT |
| 9840 | SHARES SOLD SHORT |
| 9841 | SHARES SOLD SHORT |
| 9842 | SHARES SOLD SHORT |
| 9843 | SHARES SOLD SHORT |
| 9844 | NO RECOGNIZED LOSSES |
| 9845 | SHARES SOLD SHORT |
| 9846 | NO RECOGNIZED LOSSES |
| 9847 | NO RECOGNIZED LOSSES |
| 9848 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 9849 | NO RECOGNIZED LOSSES |
| 9850 | NO RECOGNIZED LOSSES |
| 9851 | NO RECOGNIZED LOSSES |
| 9852 | NO RECOGNIZED LOSSES |
| 9853 | SHARES SOLD SHORT |
| 9854 | SHARES SOLD SHORT |
| 9855 | SHARES SOLD SHORT |
| 9856 | NO RECOGNIZED LOSSES |
| 9857 | SHARES SOLD SHORT |
| 9858 | NO RECOGNIZED LOSSES |
| 9859 | NO RECOGNIZED LOSSES |
| 9860 | NO RECOGNIZED LOSSES |
| 9861 | NO RECOGNIZED LOSSES |
| 9862 | NO RECOGNIZED LOSSES |
| 9863 | NO RECOGNIZED LOSSES |
| 9864 | NO RECOGNIZED LOSSES |
| 9865 | SHARES SOLD SHORT |
| 9866 | SHARES SOLD SHORT |
| 9867 | SHARES SOLD SHORT |
| 9868 | SHARES SOLD SHORT |
| 9869 | SHARES SOLD SHORT |
| 9870 | SHARES SOLD SHORT |
| 9871 | NO RECOGNIZED LOSSES |
| 9872 | SHARES SOLD SHORT |
| 9873 | NO RECOGNIZED LOSSES |
| 9874 | SHARES SOLD SHORT |
| 9875 | SHARES SOLD SHORT |
| 9876 | NO RECOGNIZED LOSSES |
| 9877 | NO RECOGNIZED LOSSES |
| 9878 | SHARES SOLD SHORT |
| 9879 | SHARES SOLD SHORT |
| 9880 | NO RECOGNIZED LOSSES |
| 9881 | SHARES SOLD SHORT |
| 9882 | NO RECOGNIZED LOSSES |
| 9883 | NO RECOGNIZED LOSSES |
| 9884 | SHARES SOLD SHORT |
| 9885 | NO RECOGNIZED LOSSES |
| 9886 | SHARES SOLD SHORT |
| 9887 | NO RECOGNIZED LOSSES |
| 9888 | SHARES SOLD SHORT |
| 9889 | SHARES SOLD SHORT |
| 9890 | NO RECOGNIZED LOSSES |
| 9891 | SHARES SOLD SHORT |
| 9892 | NO RECOGNIZED LOSSES |
| 9893 | NO RECOGNIZED LOSSES |
| 9894 | NO RECOGNIZED LOSSES |
| 9895 | NO RECOGNIZED LOSSES |
| 9896 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS **EXHIBIT E**

| ClaimNum | Reason for Rejection |
| --- | --- |
| 9897 | SHARES SOLD SHORT |
| 9898 | SHARES SOLD SHORT |
| 9899 | SHARES SOLD SHORT |
| 9900 | SHARES SOLD SHORT |
| 9901 | SHARES SOLD SHORT |
| 9902 | SHARES SOLD SHORT |
| 9903 | NO RECOGNIZED LOSSES |
| 9904 | NO RECOGNIZED LOSSES |
| 9905 | SHARES SOLD SHORT |
| 9906 | SHARES SOLD SHORT |
| 9907 | SHARES SOLD SHORT |
| 9908 | SHARES SOLD SHORT |
| 9909 | NO RECOGNIZED LOSSES |
| 9910 | NO RECOGNIZED LOSSES |
| 9911 | NO RECOGNIZED LOSSES |
| 9912 | NO RECOGNIZED LOSSES |
| 9913 | SHARES SOLD SHORT |
| 9914 | SHARES SOLD SHORT |
| 9915 | SHARES SOLD SHORT |
| 9916 | SHARES SOLD SHORT |
| 9917 | NO RECOGNIZED LOSSES |
| 9918 | NO RECOGNIZED LOSSES |
| 9919 | NO RECOGNIZED LOSSES |
| 9920 | NO RECOGNIZED LOSSES |
| 9921 | SHARES SOLD SHORT |
| 9922 | NO RECOGNIZED LOSSES |
| 9923 | NO RECOGNIZED LOSSES |
| 9924 | SHARES SOLD SHORT |
| 9925 | NO RECOGNIZED LOSSES |
| 9926 | SHARES SOLD SHORT |
| 9927 | SHARES SOLD SHORT |
| 9928 | NO RECOGNIZED LOSSES |
| 9929 | NO RECOGNIZED LOSSES |
| 9930 | SHARES SOLD SHORT |
| 9931 | SHARES SOLD SHORT |
| 9932 | SHARES SOLD SHORT |
| 9934 | SHARES SOLD SHORT |
| 9937 | SHARES SOLD SHORT |
| 9938 | SHARES SOLD SHORT |
| 9939 | NO RECOGNIZED LOSSES |
| 9940 | NO RECOGNIZED LOSSES |
| 9941 | NO RECOGNIZED LOSSES |
| 9942 | SHARES SOLD SHORT |
| 9943 | NO RECOGNIZED LOSSES |
| 9944 | SHARES SOLD SHORT |
| 9945 | NO RECOGNIZED LOSSES |
| 9946 | SHARES SOLD SHORT |
| 9947 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 9948 | SHARES SOLD SHORT |
| 9949 | SHARES SOLD SHORT |
| 9950 | NO RECOGNIZED LOSSES |
| 9951 | NO RECOGNIZED LOSSES |
| 9952 | NO RECOGNIZED LOSSES |
| 9953 | SHARES SOLD SHORT |
| 9954 | NO RECOGNIZED LOSSES |
| 9955 | SHARES SOLD SHORT |
| 9956 | SHARES SOLD SHORT |
| 9957 | SHARES SOLD SHORT |
| 9958 | NO RECOGNIZED LOSSES |
| 9959 | NO RECOGNIZED LOSSES |
| 9960 | SHARES SOLD SHORT |
| 9961 | SHARES SOLD SHORT |
| 9962 | SHARES SOLD SHORT |
| 9963 | NO RECOGNIZED LOSSES |
| 9964 | SHARES SOLD SHORT |
| 9965 | NO RECOGNIZED LOSSES |
| 9966 | NO RECOGNIZED LOSSES |
| 9967 | NO RECOGNIZED LOSSES |
| 9968 | NO RECOGNIZED LOSSES |
| 9969 | SHARES SOLD SHORT |
| 9970 | SHARES SOLD SHORT |
| 9971 | SHARES SOLD SHORT |
| 9972 | SHARES SOLD SHORT |
| 9973 | NO RECOGNIZED LOSSES |
| 9974 | NO RECOGNIZED LOSSES |
| 9975 | NO RECOGNIZED LOSSES |
| 9976 | SHARES SOLD SHORT |
| 9977 | NO RECOGNIZED LOSSES |
| 9978 | SHARES SOLD SHORT |
| 9979 | NO RECOGNIZED LOSSES |
| 9980 | SHARES SOLD SHORT |
| 9981 | NO RECOGNIZED LOSSES |
| 9982 | NO RECOGNIZED LOSSES |
| 9983 | SHARES SOLD SHORT |
| 9984 | SHARES SOLD SHORT |
| 9985 | SHARES SOLD SHORT |
| 9986 | SHARES SOLD SHORT |
| 9987 | SHARES SOLD SHORT |
| 9988 | SHARES SOLD SHORT |
| 9989 | NO RECOGNIZED LOSSES |
| 9990 | NO RECOGNIZED LOSSES |
| 9991 | NO RECOGNIZED LOSSES |
| 9992 | NO RECOGNIZED LOSSES |
| 9993 | NO RECOGNIZED LOSSES |
| 9994 | NO RECOGNIZED LOSSES |
| 9995 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| ClaimNum | Reason for Rejection |
|---|---|
| 9996 | SHARES SOLD SHORT |
| 9997 | NO RECOGNIZED LOSSES |
| 9998 | SHARES SOLD SHORT |
| 9999 | SHARES SOLD SHORT |
| 10000 | NO RECOGNIZED LOSSES |
| 10001 | NO RECOGNIZED LOSSES |
| 10002 | NO RECOGNIZED LOSSES |
| 10003 | NO RECOGNIZED LOSSES |
| 10004 | NO RECOGNIZED LOSSES |
| 10005 | NO RECOGNIZED LOSSES |
| 10006 | SHARES SOLD SHORT |
| 10007 | SHARES SOLD SHORT |
| 10008 | SHARES SOLD SHORT |
| 10009 | SHARES SOLD SHORT |
| 10010 | SHARES SOLD SHORT |
| 10011 | NO RECOGNIZED LOSSES |
| 10012 | NO RECOGNIZED LOSSES |
| 10013 | SHARES SOLD SHORT |
| 10014 | NO RECOGNIZED LOSSES |
| 10015 | NO RECOGNIZED LOSSES |
| 10016 | SHARES SOLD SHORT |
| 10017 | SHARES SOLD SHORT |
| 10018 | SHARES SOLD SHORT |
| 10019 | NO RECOGNIZED LOSSES |
| 10020 | NO RECOGNIZED LOSSES |
| 10021 | NO RECOGNIZED LOSSES |
| 10022 | NO RECOGNIZED LOSSES |
| 10023 | SHARES SOLD SHORT |
| 10024 | SHARES SOLD SHORT |
| 10025 | SHARES SOLD SHORT |
| 10026 | SHARES SOLD SHORT |
| 10027 | SHARES SOLD SHORT |
| 10028 | NO RECOGNIZED LOSSES |
| 10029 | NO RECOGNIZED LOSSES |
| 10030 | NO RECOGNIZED LOSSES |
| 10031 | NO RECOGNIZED LOSSES |
| 10032 | SHARES SOLD SHORT |
| 10033 | SHARES SOLD SHORT |
| 10034 | SHARES SOLD SHORT |
| 10035 | SHARES SOLD SHORT |
| 10036 | SHARES SOLD SHORT |
| 10037 | SHARES SOLD SHORT |
| 10038 | SHARES SOLD SHORT |
| 10039 | NO RECOGNIZED LOSSES |
| 10040 | NO RECOGNIZED LOSSES |
| 10041 | NO RECOGNIZED LOSSES |
| 10042 | NO RECOGNIZED LOSSES |
| 10043 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                     **EXHIBIT E**

| ClaimNum | Reason for Rejection |
| --- | --- |
| 10044 | NO RECOGNIZED LOSSES |
| 10045 | NO RECOGNIZED LOSSES |
| 10046 | SHARES SOLD SHORT |
| 10047 | NO RECOGNIZED LOSSES |
| 10048 | NO RECOGNIZED LOSSES |
| 10049 | NO RECOGNIZED LOSSES |
| 10050 | SHARES SOLD SHORT |
| 10051 | SHARES SOLD SHORT |
| 10052 | NO RECOGNIZED LOSSES |
| 10053 | NO RECOGNIZED LOSSES |
| 10054 | SHARES SOLD SHORT |
| 10055 | SHARES SOLD SHORT |
| 10056 | NO RECOGNIZED LOSSES |
| 10057 | NO RECOGNIZED LOSSES |
| 10058 | SHARES SOLD SHORT |
| 10059 | SHARES SOLD SHORT |
| 10060 | SHARES SOLD SHORT |
| 10061 | SHARES SOLD SHORT |
| 10062 | SHARES SOLD SHORT |
| 10063 | SHARES SOLD SHORT |
| 10064 | NO RECOGNIZED LOSSES |
| 10065 | NO RECOGNIZED LOSSES |
| 10066 | NO RECOGNIZED LOSSES |
| 10067 | NO RECOGNIZED LOSSES |
| 10068 | NO RECOGNIZED LOSSES |
| 10069 | SHARES SOLD SHORT |
| 10070 | SHARES SOLD SHORT |
| 10071 | SHARES SOLD SHORT |
| 10072 | SHARES SOLD SHORT |
| 10073 | SHARES SOLD SHORT |
| 10074 | NO RECOGNIZED LOSSES |
| 10075 | NO RECOGNIZED LOSSES |
| 10076 | NO RECOGNIZED LOSSES |
| 10077 | SHARES SOLD SHORT |
| 10078 | NO RECOGNIZED LOSSES |
| 10079 | SHARES SOLD SHORT |
| 10080 | SHARES SOLD SHORT |
| 10081 | NO RECOGNIZED LOSSES |
| 10082 | SHARES SOLD SHORT |
| 10083 | SHARES SOLD SHORT |
| 10084 | SHARES SOLD SHORT |
| 10085 | SHARES SOLD SHORT |
| 10086 | SHARES SOLD SHORT |
| 10087 | NO RECOGNIZED LOSSES |
| 10088 | NO RECOGNIZED LOSSES |
| 10089 | NO RECOGNIZED LOSSES |
| 10090 | NO RECOGNIZED LOSSES |
| 10091 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 10092 | SHARES SOLD SHORT |
| 10093 | SHARES SOLD SHORT |
| 10094 | SHARES SOLD SHORT |
| 10095 | SHARES SOLD SHORT |
| 10096 | SHARES SOLD SHORT |
| 10097 | SHARES SOLD SHORT |
| 10098 | NO RECOGNIZED LOSSES |
| 10099 | NO RECOGNIZED LOSSES |
| 10100 | NO RECOGNIZED LOSSES |
| 10101 | NO RECOGNIZED LOSSES |
| 10102 | SHARES SOLD SHORT |
| 10103 | NO RECOGNIZED LOSSES |
| 10104 | NO RECOGNIZED LOSSES |
| 10105 | NO RECOGNIZED LOSSES |
| 10106 | NO RECOGNIZED LOSSES |
| 10107 | NO RECOGNIZED LOSSES |
| 10108 | NO RECOGNIZED LOSSES |
| 10109 | NO RECOGNIZED LOSSES |
| 10110 | SHARES SOLD SHORT |
| 10111 | SHARES SOLD SHORT |
| 10112 | SHARES SOLD SHORT |
| 10113 | SHARES SOLD SHORT |
| 10114 | SHARES SOLD SHORT |
| 10115 | NO RECOGNIZED LOSSES |
| 10116 | NO RECOGNIZED LOSSES |
| 10117 | NO RECOGNIZED LOSSES |
| 10118 | NO RECOGNIZED LOSSES |
| 10119 | SHARES SOLD SHORT |
| 10120 | SHARES SOLD SHORT |
| 10121 | SHARES SOLD SHORT |
| 10122 | SHARES SOLD SHORT |
| 10123 | SHARES SOLD SHORT |
| 10124 | SHARES SOLD SHORT |
| 10125 | SHARES SOLD SHORT |
| 10126 | NO RECOGNIZED LOSSES |
| 10127 | NO RECOGNIZED LOSSES |
| 10128 | NO RECOGNIZED LOSSES |
| 10129 | NO RECOGNIZED LOSSES |
| 10130 | SHARES SOLD SHORT |
| 10131 | SHARES SOLD SHORT |
| 10132 | SHARES SOLD SHORT |
| 10133 | SHARES SOLD SHORT |
| 10134 | NO RECOGNIZED LOSSES |
| 10135 | NO RECOGNIZED LOSSES |
| 10136 | NO RECOGNIZED LOSSES |
| 10137 | NO RECOGNIZED LOSSES |
| 10138 | SHARES SOLD SHORT |
| 10139 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                              **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 10140 | SHARES SOLD SHORT |
| 10141 | NO RECOGNIZED LOSSES |
| 10142 | NO RECOGNIZED LOSSES |
| 10143 | NO RECOGNIZED LOSSES |
| 10144 | NO RECOGNIZED LOSSES |
| 10145 | NO RECOGNIZED LOSSES |
| 10146 | NO RECOGNIZED LOSSES |
| 10147 | NO RECOGNIZED LOSSES |
| 10148 | SHARES SOLD SHORT |
| 10149 | SHARES SOLD SHORT |
| 10150 | SHARES SOLD SHORT |
| 10151 | SHARES SOLD SHORT |
| 10152 | SHARES SOLD SHORT |
| 10153 | NO RECOGNIZED LOSSES |
| 10154 | NO RECOGNIZED LOSSES |
| 10155 | NO RECOGNIZED LOSSES |
| 10156 | NO RECOGNIZED LOSSES |
| 10157 | NO RECOGNIZED LOSSES |
| 10158 | NO RECOGNIZED LOSSES |
| 10159 | NO RECOGNIZED LOSSES |
| 10160 | SHARES SOLD SHORT |
| 10161 | SHARES SOLD SHORT |
| 10162 | SHARES SOLD SHORT |
| 10163 | NO RECOGNIZED LOSSES |
| 10164 | NO RECOGNIZED LOSSES |
| 10165 | SHARES SOLD SHORT |
| 10166 | SHARES SOLD SHORT |
| 10167 | NO RECOGNIZED LOSSES |
| 10168 | NO RECOGNIZED LOSSES |
| 10169 | NO RECOGNIZED LOSSES |
| 10170 | NO RECOGNIZED LOSSES |
| 10171 | NO RECOGNIZED LOSSES |
| 10172 | SHARES SOLD SHORT |
| 10173 | SHARES SOLD SHORT |
| 10174 | NO RECOGNIZED LOSSES |
| 10175 | NO RECOGNIZED LOSSES |
| 10176 | NO RECOGNIZED LOSSES |
| 10177 | NO RECOGNIZED LOSSES |
| 10178 | SHARES SOLD SHORT |
| 10179 | NO RECOGNIZED LOSSES |
| 10180 | SHARES SOLD SHORT |
| 10181 | SHARES SOLD SHORT |
| 10182 | SHARES SOLD SHORT |
| 10183 | NO RECOGNIZED LOSSES |
| 10184 | SHARES SOLD SHORT |
| 10185 | SHARES SOLD SHORT |
| 10186 | NO RECOGNIZED LOSSES |
| 10188 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 10190 | SHARES SOLD SHORT |
| 10191 | SHARES SOLD SHORT |
| 10192 | SHARES SOLD SHORT |
| 10193 | SHARES SOLD SHORT |
| 10195 | SHARES SOLD SHORT |
| 10196 | SHARES SOLD SHORT |
| 10201 | SHARES SOLD SHORT |
| 10202 | SHARES SOLD SHORT |
| 10203 | SHARES SOLD SHORT |
| 10204 | SHARES SOLD SHORT |
| 10208 | SHARES SOLD SHORT |
| 10210 | SHARES SOLD SHORT |
| 10212 | SHARES SOLD SHORT |
| 10214 | SHARES SOLD SHORT |
| 10221 | SHARES SOLD SHORT |
| 10223 | SHARES SOLD SHORT |
| 10226 | SHARES SOLD SHORT |
| 10229 | SHARES SOLD SHORT |
| 10234 | SHARES SOLD SHORT |
| 10235 | SHARES SOLD SHORT |
| 10239 | SHARES SOLD SHORT |
| 10240 | SHARES SOLD SHORT |
| 10246 | SHARES SOLD SHORT |
| 10248 | SHARES SOLD SHORT |
| 10249 | SHARES SOLD SHORT |
| 10250 | SHARES SOLD SHORT |
| 10253 | SHARES SOLD SHORT |
| 10254 | SHARES SOLD SHORT |
| 10255 | SHARES SOLD SHORT |
| 10260 | SHARES SOLD SHORT |
| 10264 | SHARES SOLD SHORT |
| 10268 | SHARES SOLD SHORT |
| 10269 | SHARES SOLD SHORT |
| 10270 | SHARES SOLD SHORT |
| 10271 | SHARES SOLD SHORT |
| 10275 | SHARES SOLD SHORT |
| 10276 | SHARES SOLD SHORT |
| 10277 | SHARES SOLD SHORT |
| 10282 | SHARES SOLD SHORT |
| 10283 | SHARES SOLD SHORT |
| 10287 | SHARES SOLD SHORT |
| 10289 | SHARES SOLD SHORT |
| 10290 | SHARES SOLD SHORT |
| 10291 | SHARES SOLD SHORT |
| 10295 | SHARES SOLD SHORT |
| 10297 | SHARES SOLD SHORT |
| 10298 | SHARES SOLD SHORT |
| 10299 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 10300 | SHARES SOLD SHORT |
| 10301 | SHARES SOLD SHORT |
| 10302 | SHARES SOLD SHORT |
| 10305 | SHARES SOLD SHORT |
| 10308 | SHARES SOLD SHORT |
| 10315 | SHARES SOLD SHORT |
| 10323 | SHARES SOLD SHORT |
| 10324 | SHARES SOLD SHORT |
| 10327 | SHARES SOLD SHORT |
| 10328 | SHARES SOLD SHORT |
| 10329 | SHARES SOLD SHORT |
| 10330 | SHARES SOLD SHORT |
| 10331 | SHARES SOLD SHORT |
| 10332 | SHARES SOLD SHORT |
| 10333 | SHARES SOLD SHORT |
| 10334 | SHARES SOLD SHORT |
| 10337 | SHARES SOLD SHORT |
| 10341 | SHARES SOLD SHORT |
| 10342 | SHARES SOLD SHORT |
| 10344 | SHARES SOLD SHORT |
| 10345 | SHARES SOLD SHORT |
| 10350 | SHARES SOLD SHORT |
| 10351 | SHARES SOLD SHORT |
| 10356 | SHARES SOLD SHORT |
| 10357 | SHARES SOLD SHORT |
| 10358 | SHARES SOLD SHORT |
| 10362 | SHARES SOLD SHORT |
| 10364 | SHARES SOLD SHORT |
| 10365 | SHARES SOLD SHORT |
| 10366 | SHARES SOLD SHORT |
| 10367 | SHARES SOLD SHORT |
| 10371 | SHARES SOLD SHORT |
| 10372 | SHARES SOLD SHORT |
| 10374 | SHARES SOLD SHORT |
| 10376 | SHARES SOLD SHORT |
| 10378 | SHARES SOLD SHORT |
| 10385 | SHARES SOLD SHORT |
| 10386 | SHARES SOLD SHORT |
| 10387 | SHARES SOLD SHORT |
| 10389 | SHARES SOLD SHORT |
| 10390 | SHARES SOLD SHORT |
| 10391 | SHARES SOLD SHORT |
| 10392 | SHARES SOLD SHORT |
| 10393 | SHARES SOLD SHORT |
| 10394 | SHARES SOLD SHORT |
| 10396 | SHARES SOLD SHORT |
| 10398 | SHARES SOLD SHORT |
| 10399 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS   **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 10400 | SHARES SOLD SHORT |
| 10402 | SHARES SOLD SHORT |
| 10404 | SHARES SOLD SHORT |
| 10407 | SHARES SOLD SHORT |
| 10409 | SHARES SOLD SHORT |
| 10410 | SHARES SOLD SHORT |
| 10411 | SHARES SOLD SHORT |
| 10412 | SHARES SOLD SHORT |
| 10413 | SHARES SOLD SHORT |
| 10414 | SHARES SOLD SHORT |
| 10422 | SHARES SOLD SHORT |
| 10423 | SHARES SOLD SHORT |
| 10424 | SHARES SOLD SHORT |
| 10425 | SHARES SOLD SHORT |
| 10426 | SHARES SOLD SHORT |
| 10432 | SHARES SOLD SHORT |
| 10433 | SHARES SOLD SHORT |
| 10438 | SHARES SOLD SHORT |
| 10441 | SHARES SOLD SHORT |
| 10443 | SHARES SOLD SHORT |
| 10446 | SHARES SOLD SHORT |
| 10452 | SHARES SOLD SHORT |
| 10453 | SHARES SOLD SHORT |
| 10454 | SHARES SOLD SHORT |
| 10455 | SHARES SOLD SHORT |
| 10457 | SHARES SOLD SHORT |
| 10458 | SHARES SOLD SHORT |
| 10459 | SHARES SOLD SHORT |
| 10460 | SHARES SOLD SHORT |
| 10462 | SHARES SOLD SHORT |
| 10464 | SHARES SOLD SHORT |
| 10465 | SHARES SOLD SHORT |
| 10467 | SHARES SOLD SHORT |
| 10468 | SHARES SOLD SHORT |
| 10471 | SHARES SOLD SHORT |
| 10472 | SHARES SOLD SHORT |
| 10473 | SHARES SOLD SHORT |
| 10475 | SHARES SOLD SHORT |
| 10478 | SHARES SOLD SHORT |
| 10479 | SHARES SOLD SHORT |
| 10481 | SHARES SOLD SHORT |
| 10482 | SHARES SOLD SHORT |
| 10483 | SHARES SOLD SHORT |
| 10484 | SHARES SOLD SHORT |
| 10485 | SHARES SOLD SHORT |
| 10486 | SHARES SOLD SHORT |
| 10487 | SHARES SOLD SHORT |
| 10488 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                              **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 10500 | SHARES SOLD SHORT |
| 10501 | SHARES SOLD SHORT |
| 10502 | SHARES SOLD SHORT |
| 10503 | SHARES SOLD SHORT |
| 10505 | SHARES SOLD SHORT |
| 10507 | SHARES SOLD SHORT |
| 10508 | SHARES SOLD SHORT |
| 10509 | SHARES SOLD SHORT |
| 10510 | SHARES SOLD SHORT |
| 10511 | SHARES SOLD SHORT |
| 10512 | SHARES SOLD SHORT |
| 10513 | SHARES SOLD SHORT |
| 10514 | SHARES SOLD SHORT |
| 10523 | SHARES SOLD SHORT |
| 10527 | SHARES SOLD SHORT |
| 10528 | SHARES SOLD SHORT |
| 10529 | SHARES SOLD SHORT |
| 10530 | SHARES SOLD SHORT |
| 10531 | SHARES SOLD SHORT |
| 10538 | SHARES SOLD SHORT |
| 10541 | SHARES SOLD SHORT |
| 10542 | SHARES SOLD SHORT |
| 10543 | SHARES SOLD SHORT |
| 10549 | SHARES SOLD SHORT |
| 10551 | SHARES SOLD SHORT |
| 10553 | SHARES SOLD SHORT |
| 10560 | SHARES SOLD SHORT |
| 10561 | SHARES SOLD SHORT |
| 10563 | SHARES SOLD SHORT |
| 10566 | SHARES SOLD SHORT |
| 10567 | SHARES SOLD SHORT |
| 10569 | SHARES SOLD SHORT |
| 10572 | PURCHASED OUTSIDE CLASS PERIOD |
| 10575 | SHARES SOLD SHORT |
| 10576 | SHARES SOLD SHORT |
| 10580 | SHARES SOLD SHORT |
| 10581 | SHARES SOLD SHORT |
| 10582 | SHARES SOLD SHORT |
| 10583 | SHARES SOLD SHORT |
| 10594 | SHARES SOLD SHORT |
| 10595 | SHARES SOLD SHORT |
| 10596 | SHARES SOLD SHORT |
| 10600 | SHARES SOLD SHORT |
| 10603 | SHARES SOLD SHORT |
| 10604 | SHARES SOLD SHORT |
| 10605 | SHARES SOLD SHORT |
| 10606 | SHARES SOLD SHORT |
| 10608 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                   **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 10611 | SHARES SOLD SHORT |
| 10612 | SHARES SOLD SHORT |
| 10615 | SHARES SOLD SHORT |
| 10616 | SHARES SOLD SHORT |
| 10617 | SHARES SOLD SHORT |
| 10618 | SHARES SOLD SHORT |
| 10628 | SHARES SOLD SHORT |
| 10630 | SHARES SOLD SHORT |
| 10631 | SHARES SOLD SHORT |
| 10633 | SHARES SOLD SHORT |
| 10636 | SHARES SOLD SHORT |
| 10637 | SHARES SOLD SHORT |
| 10639 | SHARES SOLD SHORT |
| 10640 | SHARES SOLD SHORT |
| 10642 | SHARES SOLD SHORT |
| 10644 | SHARES SOLD SHORT |
| 10647 | SHARES SOLD SHORT |
| 10649 | SHARES SOLD SHORT |
| 10650 | SHARES SOLD SHORT |
| 10653 | SHARES SOLD SHORT |
| 10655 | SHARES SOLD SHORT |
| 10657 | SHARES SOLD SHORT |
| 10658 | SHARES SOLD SHORT |
| 10663 | SHARES SOLD SHORT |
| 10664 | NO RECOGNIZED LOSSES |
| 10665 | SHARES SOLD SHORT |
| 10666 | NO RECOGNIZED LOSSES |
| 10667 | NO RECOGNIZED LOSSES |
| 10668 | SHARES SOLD SHORT |
| 10669 | NO RECOGNIZED LOSSES |
| 10670 | SHARES SOLD SHORT |
| 10671 | SHARES SOLD SHORT |
| 10672 | SHARES SOLD SHORT |
| 10673 | NO RECOGNIZED LOSSES |
| 10674 | SHARES SOLD SHORT |
| 10675 | SHARES SOLD SHORT |
| 10676 | SHARES SOLD SHORT |
| 10677 | PURCHASED OUTSIDE CLASS PERIOD |
| 10678 | SHARES SOLD SHORT |
| 10679 | PURCHASED OUTSIDE CLASS PERIOD |
| 10680 | SHARES SOLD SHORT |
| 10681 | SHARES SOLD SHORT |
| 10682 | PURCHASED OUTSIDE CLASS PERIOD |
| 10683 | SHARES SOLD SHORT |
| 10684 | PURCHASED OUTSIDE CLASS PERIOD |
| 10685 | SHARES SOLD SHORT |
| 10686 | PURCHASED OUTSIDE CLASS PERIOD |
| 10687 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 10688 | PURCHASED OUTSIDE CLASS PERIOD |
| 10689 | PURCHASED OUTSIDE CLASS PERIOD |
| 10690 | SHARES SOLD SHORT |
| 10691 | PURCHASED OUTSIDE CLASS PERIOD |
| 10692 | PURCHASED OUTSIDE CLASS PERIOD |
| 10693 | SHARES SOLD SHORT |
| 10694 | PURCHASED OUTSIDE CLASS PERIOD |
| 10695 | SHARES SOLD SHORT |
| 10696 | PURCHASED OUTSIDE CLASS PERIOD |
| 10697 | SHARES SOLD SHORT |
| 10698 | PURCHASED OUTSIDE CLASS PERIOD |
| 10699 | SHARES SOLD SHORT |
| 10700 | SHARES SOLD SHORT |
| 10701 | PURCHASED OUTSIDE CLASS PERIOD |
| 10702 | PURCHASED OUTSIDE CLASS PERIOD |
| 10703 | PURCHASED OUTSIDE CLASS PERIOD |
| 10704 | SHARES SOLD SHORT |
| 10705 | PURCHASED OUTSIDE CLASS PERIOD |
| 10706 | PURCHASED OUTSIDE CLASS PERIOD |
| 10707 | SHARES SOLD SHORT |
| 10708 | SHARES SOLD SHORT |
| 10709 | PURCHASED OUTSIDE CLASS PERIOD |
| 10710 | SHARES SOLD SHORT |
| 10711 | PURCHASED OUTSIDE CLASS PERIOD |
| 10712 | SHARES SOLD SHORT |
| 10713 | PURCHASED OUTSIDE CLASS PERIOD |
| 10714 | SHARES SOLD SHORT |
| 10715 | SHARES SOLD SHORT |
| 10716 | PURCHASED OUTSIDE CLASS PERIOD |
| 10717 | PURCHASED OUTSIDE CLASS PERIOD |
| 10718 | PURCHASED OUTSIDE CLASS PERIOD |
| 10719 | PURCHASED OUTSIDE CLASS PERIOD |
| 10720 | PURCHASED OUTSIDE CLASS PERIOD |
| 10721 | SHARES SOLD SHORT |
| 10722 | PURCHASED OUTSIDE CLASS PERIOD |
| 10723 | SHARES SOLD SHORT |
| 10724 | PURCHASED OUTSIDE CLASS PERIOD |
| 10725 | PURCHASED OUTSIDE CLASS PERIOD |
| 10726 | PURCHASED OUTSIDE CLASS PERIOD |
| 10727 | SHARES SOLD SHORT |
| 10728 | SHARES SOLD SHORT |
| 10729 | PURCHASED OUTSIDE CLASS PERIOD |
| 10730 | PURCHASED OUTSIDE CLASS PERIOD |
| 10731 | PURCHASED OUTSIDE CLASS PERIOD |
| 10732 | PURCHASED OUTSIDE CLASS PERIOD |
| 10733 | PURCHASED OUTSIDE CLASS PERIOD |
| 10734 | PURCHASED OUTSIDE CLASS PERIOD |
| 10735 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| ClaimNum | Reason for Rejection |
| --- | --- |
| 10736 | SHARES SOLD SHORT |
| 10737 | PURCHASED OUTSIDE CLASS PERIOD |
| 10738 | SHARES SOLD SHORT |
| 10739 | SHARES SOLD SHORT |
| 10740 | SHARES SOLD SHORT |
| 10741 | PURCHASED OUTSIDE CLASS PERIOD |
| 10742 | SHARES SOLD SHORT |
| 10743 | PURCHASED OUTSIDE CLASS PERIOD |
| 10744 | SHARES SOLD SHORT |
| 10745 | PURCHASED OUTSIDE CLASS PERIOD |
| 10746 | SHARES SOLD SHORT |
| 10747 | PURCHASED OUTSIDE CLASS PERIOD |
| 10748 | PURCHASED OUTSIDE CLASS PERIOD |
| 10749 | PURCHASED OUTSIDE CLASS PERIOD |
| 10750 | SHARES SOLD SHORT |
| 10751 | SHARES SOLD SHORT |
| 10752 | SHARES SOLD SHORT |
| 10753 | SHARES SOLD SHORT |
| 10754 | SHARES SOLD SHORT |
| 10755 | SHARES SOLD SHORT |
| 10756 | SHARES SOLD SHORT |
| 10757 | SHARES SOLD SHORT |
| 10758 | SHARES SOLD SHORT |
| 10759 | SHARES SOLD SHORT |
| 10760 | SHARES SOLD SHORT |
| 10761 | SHARES SOLD SHORT |
| 10762 | PURCHASED OUTSIDE CLASS PERIOD |
| 10763 | PURCHASED OUTSIDE CLASS PERIOD |
| 10764 | SHARES SOLD SHORT |
| 10765 | SHARES SOLD SHORT |
| 10766 | PURCHASED OUTSIDE CLASS PERIOD |
| 10767 | SHARES SOLD SHORT |
| 10768 | PURCHASED OUTSIDE CLASS PERIOD |
| 10769 | SHARES SOLD SHORT |
| 10770 | SHARES SOLD SHORT |
| 10771 | PURCHASED OUTSIDE CLASS PERIOD |
| 10772 | PURCHASED OUTSIDE CLASS PERIOD |
| 10773 | PURCHASED OUTSIDE CLASS PERIOD |
| 10774 | PURCHASED OUTSIDE CLASS PERIOD |
| 10775 | PURCHASED OUTSIDE CLASS PERIOD |
| 10776 | SHARES SOLD SHORT |
| 10777 | PURCHASED OUTSIDE CLASS PERIOD |
| 10778 | PURCHASED OUTSIDE CLASS PERIOD |
| 10779 | SHARES SOLD SHORT |
| 10780 | SHARES SOLD SHORT |
| 10781 | PURCHASED OUTSIDE CLASS PERIOD |
| 10782 | PURCHASED OUTSIDE CLASS PERIOD |
| 10783 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
| --- | --- |
| 10784 | SHARES SOLD SHORT |
| 10785 | SHARES SOLD SHORT |
| 10786 | SHARES SOLD SHORT |
| 10787 | SHARES SOLD SHORT |
| 10788 | PURCHASED OUTSIDE CLASS PERIOD |
| 10789 | SHARES SOLD SHORT |
| 10790 | SHARES SOLD SHORT |
| 10791 | SHARES SOLD SHORT |
| 10792 | SHARES SOLD SHORT |
| 10793 | SHARES SOLD SHORT |
| 10794 | PURCHASED OUTSIDE CLASS PERIOD |
| 10795 | SHARES SOLD SHORT |
| 10796 | SHARES SOLD SHORT |
| 10797 | PURCHASED OUTSIDE CLASS PERIOD |
| 10798 | SHARES SOLD SHORT |
| 10799 | PURCHASED OUTSIDE CLASS PERIOD |
| 10800 | PURCHASED OUTSIDE CLASS PERIOD |
| 10801 | PURCHASED OUTSIDE CLASS PERIOD |
| 10802 | SHARES SOLD SHORT |
| 10803 | SHARES SOLD SHORT |
| 10804 | PURCHASED OUTSIDE CLASS PERIOD |
| 10805 | PURCHASED OUTSIDE CLASS PERIOD |
| 10806 | PURCHASED OUTSIDE CLASS PERIOD |
| 10807 | PURCHASED OUTSIDE CLASS PERIOD |
| 10808 | PURCHASED OUTSIDE CLASS PERIOD |
| 10809 | PURCHASED OUTSIDE CLASS PERIOD |
| 10810 | SHARES SOLD SHORT |
| 10811 | SHARES SOLD SHORT |
| 10812 | PURCHASED OUTSIDE CLASS PERIOD |
| 10813 | SHARES SOLD SHORT |
| 10814 | SHARES SOLD SHORT |
| 10815 | SHARES SOLD SHORT |
| 10816 | SHARES SOLD SHORT |
| 10817 | SHARES SOLD SHORT |
| 10818 | PURCHASED OUTSIDE CLASS PERIOD |
| 10819 | NO RECOGNIZED LOSSES |
| 10820 | SHARES SOLD SHORT |
| 10821 | SHARES SOLD SHORT |
| 10822 | SHARES SOLD SHORT |
| 10823 | SHARES SOLD SHORT |
| 10824 | SHARES SOLD SHORT |
| 10825 | PURCHASED OUTSIDE CLASS PERIOD |
| 10826 | SHARES SOLD SHORT |
| 10827 | SHARES SOLD SHORT |
| 10828 | PURCHASED OUTSIDE CLASS PERIOD |
| 10829 | SHARES SOLD SHORT |
| 10830 | PURCHASED OUTSIDE CLASS PERIOD |
| 10831 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                       **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 10832 | PURCHASED OUTSIDE CLASS PERIOD |
| 10833 | SHARES SOLD SHORT |
| 10834 | SHARES SOLD SHORT |
| 10835 | SHARES SOLD SHORT |
| 10836 | PURCHASED OUTSIDE CLASS PERIOD |
| 10837 | PURCHASED OUTSIDE CLASS PERIOD |
| 10838 | SHARES SOLD SHORT |
| 10839 | SHARES SOLD SHORT |
| 10840 | PURCHASED OUTSIDE CLASS PERIOD |
| 10841 | PURCHASED OUTSIDE CLASS PERIOD |
| 10842 | SHARES SOLD SHORT |
| 10843 | SHARES SOLD SHORT |
| 10844 | PURCHASED OUTSIDE CLASS PERIOD |
| 10845 | SHARES SOLD SHORT |
| 10846 | SHARES SOLD SHORT |
| 10847 | SHARES SOLD SHORT |
| 10848 | SHARES SOLD SHORT |
| 10849 | PURCHASED OUTSIDE CLASS PERIOD |
| 10850 | PURCHASED OUTSIDE CLASS PERIOD |
| 10851 | PURCHASED OUTSIDE CLASS PERIOD |
| 10852 | PURCHASED OUTSIDE CLASS PERIOD |
| 10853 | PURCHASED OUTSIDE CLASS PERIOD |
| 10854 | PURCHASED OUTSIDE CLASS PERIOD |
| 10855 | PURCHASED OUTSIDE CLASS PERIOD |
| 10856 | SHARES SOLD SHORT |
| 10857 | SHARES SOLD SHORT |
| 10858 | SHARES SOLD SHORT |
| 10859 | PURCHASED OUTSIDE CLASS PERIOD |
| 10860 | SHARES SOLD SHORT |
| 10861 | PURCHASED OUTSIDE CLASS PERIOD |
| 10862 | SHARES SOLD SHORT |
| 10863 | PURCHASED OUTSIDE CLASS PERIOD |
| 10864 | SHARES SOLD SHORT |
| 10865 | SHARES SOLD SHORT |
| 10866 | SHARES SOLD SHORT |
| 10867 | SHARES SOLD SHORT |
| 10868 | PURCHASED OUTSIDE CLASS PERIOD |
| 10869 | SHARES SOLD SHORT |
| 10870 | PURCHASED OUTSIDE CLASS PERIOD |
| 10871 | SHARES SOLD SHORT |
| 10872 | SHARES SOLD SHORT |
| 10873 | PURCHASED OUTSIDE CLASS PERIOD |
| 10874 | PURCHASED OUTSIDE CLASS PERIOD |
| 10875 | SHARES SOLD SHORT |
| 10876 | PURCHASED OUTSIDE CLASS PERIOD |
| 10877 | SHARES SOLD SHORT |
| 10878 | PURCHASED OUTSIDE CLASS PERIOD |
| 10879 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 10880 | SHARES SOLD SHORT |
| 10881 | SHARES SOLD SHORT |
| 10882 | SHARES SOLD SHORT |
| 10883 | SHARES SOLD SHORT |
| 10884 | SHARES SOLD SHORT |
| 10885 | SHARES SOLD SHORT |
| 10886 | SHARES SOLD SHORT |
| 10887 | SHARES SOLD SHORT |
| 10888 | PURCHASED OUTSIDE CLASS PERIOD |
| 10889 | PURCHASED OUTSIDE CLASS PERIOD |
| 10890 | PURCHASED OUTSIDE CLASS PERIOD |
| 10891 | PURCHASED OUTSIDE CLASS PERIOD |
| 10892 | PURCHASED OUTSIDE CLASS PERIOD |
| 10893 | PURCHASED OUTSIDE CLASS PERIOD |
| 10894 | PURCHASED OUTSIDE CLASS PERIOD |
| 10895 | PURCHASED OUTSIDE CLASS PERIOD |
| 10896 | PURCHASED OUTSIDE CLASS PERIOD |
| 10897 | PURCHASED OUTSIDE CLASS PERIOD |
| 10898 | PURCHASED OUTSIDE CLASS PERIOD |
| 10899 | SHARES SOLD SHORT |
| 10900 | SHARES SOLD SHORT |
| 10901 | PURCHASED OUTSIDE CLASS PERIOD |
| 10902 | SHARES SOLD SHORT |
| 10903 | PURCHASED OUTSIDE CLASS PERIOD |
| 10904 | PURCHASED OUTSIDE CLASS PERIOD |
| 10905 | SHARES SOLD SHORT |
| 10906 | PURCHASED OUTSIDE CLASS PERIOD |
| 10907 | SHARES SOLD SHORT |
| 10908 | PURCHASED OUTSIDE CLASS PERIOD |
| 10909 | PURCHASED OUTSIDE CLASS PERIOD |
| 10910 | PURCHASED OUTSIDE CLASS PERIOD |
| 10911 | SHARES SOLD SHORT |
| 10912 | PURCHASED OUTSIDE CLASS PERIOD |
| 10913 | PURCHASED OUTSIDE CLASS PERIOD |
| 10914 | PURCHASED OUTSIDE CLASS PERIOD |
| 10915 | PURCHASED OUTSIDE CLASS PERIOD |
| 10916 | SHARES SOLD SHORT |
| 10917 | PURCHASED OUTSIDE CLASS PERIOD |
| 10918 | PURCHASED OUTSIDE CLASS PERIOD |
| 10919 | PURCHASED OUTSIDE CLASS PERIOD |
| 10920 | PURCHASED OUTSIDE CLASS PERIOD |
| 10921 | PURCHASED OUTSIDE CLASS PERIOD |
| 10922 | PURCHASED OUTSIDE CLASS PERIOD |
| 10923 | SHARES SOLD SHORT |
| 10924 | SHARES SOLD SHORT |
| 10925 | PURCHASED OUTSIDE CLASS PERIOD |
| 10926 | PURCHASED OUTSIDE CLASS PERIOD |
| 10927 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

**EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 10928 | SHARES SOLD SHORT |
| 10929 | SHARES SOLD SHORT |
| 10930 | PURCHASED OUTSIDE CLASS PERIOD |
| 10931 | SHARES SOLD SHORT |
| 10932 | PURCHASED OUTSIDE CLASS PERIOD |
| 10933 | SHARES SOLD SHORT |
| 10934 | SHARES SOLD SHORT |
| 10935 | PURCHASED OUTSIDE CLASS PERIOD |
| 10936 | SHARES SOLD SHORT |
| 10937 | PURCHASED OUTSIDE CLASS PERIOD |
| 10938 | SHARES SOLD SHORT |
| 10939 | SHARES SOLD SHORT |
| 10940 | SHARES SOLD SHORT |
| 10941 | SHARES SOLD SHORT |
| 10942 | PURCHASED OUTSIDE CLASS PERIOD |
| 10943 | SHARES SOLD SHORT |
| 10944 | SHARES SOLD SHORT |
| 10945 | PURCHASED OUTSIDE CLASS PERIOD |
| 10946 | PURCHASED OUTSIDE CLASS PERIOD |
| 10947 | PURCHASED OUTSIDE CLASS PERIOD |
| 10948 | PURCHASED OUTSIDE CLASS PERIOD |
| 10949 | PURCHASED OUTSIDE CLASS PERIOD |
| 10950 | SHARES SOLD SHORT |
| 10951 | PURCHASED OUTSIDE CLASS PERIOD |
| 10952 | PURCHASED OUTSIDE CLASS PERIOD |
| 10953 | PURCHASED OUTSIDE CLASS PERIOD |
| 10954 | SHARES SOLD SHORT |
| 10955 | SHARES SOLD SHORT |
| 10956 | SHARES SOLD SHORT |
| 10957 | SHARES SOLD SHORT |
| 10958 | PURCHASED OUTSIDE CLASS PERIOD |
| 10959 | PURCHASED OUTSIDE CLASS PERIOD |
| 10960 | PURCHASED OUTSIDE CLASS PERIOD |
| 10961 | PURCHASED OUTSIDE CLASS PERIOD |
| 10962 | PURCHASED OUTSIDE CLASS PERIOD |
| 10963 | PURCHASED OUTSIDE CLASS PERIOD |
| 10964 | SHARES SOLD SHORT |
| 10965 | PURCHASED OUTSIDE CLASS PERIOD |
| 10966 | PURCHASED OUTSIDE CLASS PERIOD |
| 10967 | PURCHASED OUTSIDE CLASS PERIOD |
| 10968 | PURCHASED OUTSIDE CLASS PERIOD |
| 10969 | PURCHASED OUTSIDE CLASS PERIOD |
| 10970 | SHARES SOLD SHORT |
| 10971 | PURCHASED OUTSIDE CLASS PERIOD |
| 10972 | SHARES SOLD SHORT |
| 10973 | PURCHASED OUTSIDE CLASS PERIOD |
| 10974 | PURCHASED OUTSIDE CLASS PERIOD |
| 10975 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                          **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 10976 | SHARES SOLD SHORT |
| 10977 | PURCHASED OUTSIDE CLASS PERIOD |
| 10978 | PURCHASED OUTSIDE CLASS PERIOD |
| 10979 | PURCHASED OUTSIDE CLASS PERIOD |
| 10980 | PURCHASED OUTSIDE CLASS PERIOD |
| 10981 | SHARES SOLD SHORT |
| 10982 | SHARES SOLD SHORT |
| 10983 | SHARES SOLD SHORT |
| 10984 | SHARES SOLD SHORT |
| 10985 | PURCHASED OUTSIDE CLASS PERIOD |
| 10986 | SHARES SOLD SHORT |
| 10987 | PURCHASED OUTSIDE CLASS PERIOD |
| 10988 | PURCHASED OUTSIDE CLASS PERIOD |
| 10989 | PURCHASED OUTSIDE CLASS PERIOD |
| 10990 | PURCHASED OUTSIDE CLASS PERIOD |
| 10991 | SHARES SOLD SHORT |
| 10992 | SHARES SOLD SHORT |
| 10993 | PURCHASED OUTSIDE CLASS PERIOD |
| 10994 | SHARES SOLD SHORT |
| 10995 | PURCHASED OUTSIDE CLASS PERIOD |
| 10996 | PURCHASED OUTSIDE CLASS PERIOD |
| 10997 | PURCHASED OUTSIDE CLASS PERIOD |
| 10998 | PURCHASED OUTSIDE CLASS PERIOD |
| 10999 | SHARES SOLD SHORT |
| 11000 | PURCHASED OUTSIDE CLASS PERIOD |
| 11001 | SHARES SOLD SHORT |
| 11002 | SHARES SOLD SHORT |
| 11003 | PURCHASED OUTSIDE CLASS PERIOD |
| 11004 | SHARES SOLD SHORT |
| 11005 | SHARES SOLD SHORT |
| 11006 | PURCHASED OUTSIDE CLASS PERIOD |
| 11007 | PURCHASED OUTSIDE CLASS PERIOD |
| 11008 | PURCHASED OUTSIDE CLASS PERIOD |
| 11009 | PURCHASED OUTSIDE CLASS PERIOD |
| 11010 | SHARES SOLD SHORT |
| 11011 | SHARES SOLD SHORT |
| 11012 | PURCHASED OUTSIDE CLASS PERIOD |
| 11013 | PURCHASED OUTSIDE CLASS PERIOD |
| 11014 | PURCHASED OUTSIDE CLASS PERIOD |
| 11015 | PURCHASED OUTSIDE CLASS PERIOD |
| 11016 | PURCHASED OUTSIDE CLASS PERIOD |
| 11017 | PURCHASED OUTSIDE CLASS PERIOD |
| 11018 | SHARES SOLD SHORT |
| 11019 | SHARES SOLD SHORT |
| 11020 | SHARES SOLD SHORT |
| 11021 | SHARES SOLD SHORT |
| 11022 | PURCHASED OUTSIDE CLASS PERIOD |
| 11023 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                        **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 11024 | PURCHASED OUTSIDE CLASS PERIOD |
| 11025 | PURCHASED OUTSIDE CLASS PERIOD |
| 11026 | PURCHASED OUTSIDE CLASS PERIOD |
| 11027 | PURCHASED OUTSIDE CLASS PERIOD |
| 11028 | PURCHASED OUTSIDE CLASS PERIOD |
| 11029 | PURCHASED OUTSIDE CLASS PERIOD |
| 11030 | PURCHASED OUTSIDE CLASS PERIOD |
| 11031 | SHARES SOLD SHORT |
| 11032 | SHARES SOLD SHORT |
| 11033 | SHARES SOLD SHORT |
| 11034 | SHARES SOLD SHORT |
| 11035 | SHARES SOLD SHORT |
| 11036 | SHARES SOLD SHORT |
| 11037 | SHARES SOLD SHORT |
| 11038 | SHARES SOLD SHORT |
| 11039 | SHARES SOLD SHORT |
| 11040 | SHARES SOLD SHORT |
| 11041 | SHARES SOLD SHORT |
| 11042 | SHARES SOLD SHORT |
| 11043 | PURCHASED OUTSIDE CLASS PERIOD |
| 11044 | PURCHASED OUTSIDE CLASS PERIOD |
| 11045 | PURCHASED OUTSIDE CLASS PERIOD |
| 11046 | SHARES SOLD SHORT |
| 11047 | SHARES SOLD SHORT |
| 11048 | PURCHASED OUTSIDE CLASS PERIOD |
| 11049 | PURCHASED OUTSIDE CLASS PERIOD |
| 11050 | SHARES SOLD SHORT |
| 11051 | SHARES SOLD SHORT |
| 11052 | SHARES SOLD SHORT |
| 11053 | SHARES SOLD SHORT |
| 11054 | PURCHASED OUTSIDE CLASS PERIOD |
| 11055 | PURCHASED OUTSIDE CLASS PERIOD |
| 11056 | PURCHASED OUTSIDE CLASS PERIOD |
| 11057 | PURCHASED OUTSIDE CLASS PERIOD |
| 11058 | PURCHASED OUTSIDE CLASS PERIOD |
| 11059 | PURCHASED OUTSIDE CLASS PERIOD |
| 11060 | PURCHASED OUTSIDE CLASS PERIOD |
| 11061 | SHARES SOLD SHORT |
| 11062 | SHARES SOLD SHORT |
| 11063 | SHARES SOLD SHORT |
| 11064 | SHARES SOLD SHORT |
| 11065 | SHARES SOLD SHORT |
| 11066 | PURCHASED OUTSIDE CLASS PERIOD |
| 11067 | SHARES SOLD SHORT |
| 11068 | PURCHASED OUTSIDE CLASS PERIOD |
| 11069 | SHARES SOLD SHORT |
| 11070 | SHARES SOLD SHORT |
| 11071 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                          **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 11072 | SHARES SOLD SHORT |
| 11073 | SHARES SOLD SHORT |
| 11074 | PURCHASED OUTSIDE CLASS PERIOD |
| 11075 | SHARES SOLD SHORT |
| 11076 | SHARES SOLD SHORT |
| 11077 | SHARES SOLD SHORT |
| 11078 | PURCHASED OUTSIDE CLASS PERIOD |
| 11079 | PURCHASED OUTSIDE CLASS PERIOD |
| 11080 | SHARES SOLD SHORT |
| 11081 | SHARES SOLD SHORT |
| 11082 | SHARES SOLD SHORT |
| 11083 | SHARES SOLD SHORT |
| 11084 | SHARES SOLD SHORT |
| 11085 | SHARES SOLD SHORT |
| 11086 | PURCHASED OUTSIDE CLASS PERIOD |
| 11087 | PURCHASED OUTSIDE CLASS PERIOD |
| 11088 | PURCHASED OUTSIDE CLASS PERIOD |
| 11089 | PURCHASED OUTSIDE CLASS PERIOD |
| 11090 | SHARES SOLD SHORT |
| 11091 | PURCHASED OUTSIDE CLASS PERIOD |
| 11092 | SHARES SOLD SHORT |
| 11093 | SHARES SOLD SHORT |
| 11094 | SHARES SOLD SHORT |
| 11095 | PURCHASED OUTSIDE CLASS PERIOD |
| 11096 | PURCHASED OUTSIDE CLASS PERIOD |
| 11097 | PURCHASED OUTSIDE CLASS PERIOD |
| 11098 | PURCHASED OUTSIDE CLASS PERIOD |
| 11099 | PURCHASED OUTSIDE CLASS PERIOD |
| 11100 | PURCHASED OUTSIDE CLASS PERIOD |
| 11101 | PURCHASED OUTSIDE CLASS PERIOD |
| 11102 | PURCHASED OUTSIDE CLASS PERIOD |
| 11103 | SHARES SOLD SHORT |
| 11104 | PURCHASED OUTSIDE CLASS PERIOD |
| 11105 | PURCHASED OUTSIDE CLASS PERIOD |
| 11106 | SHARES SOLD SHORT |
| 11107 | SHARES SOLD SHORT |
| 11108 | PURCHASED OUTSIDE CLASS PERIOD |
| 11109 | PURCHASED OUTSIDE CLASS PERIOD |
| 11110 | PURCHASED OUTSIDE CLASS PERIOD |
| 11111 | PURCHASED OUTSIDE CLASS PERIOD |
| 11112 | PURCHASED OUTSIDE CLASS PERIOD |
| 11113 | PURCHASED OUTSIDE CLASS PERIOD |
| 11114 | SHARES SOLD SHORT |
| 11115 | SHARES SOLD SHORT |
| 11116 | SHARES SOLD SHORT |
| 11117 | SHARES SOLD SHORT |
| 11118 | PURCHASED OUTSIDE CLASS PERIOD |
| 11119 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 11120 | SHARES SOLD SHORT |
| 11121 | SHARES SOLD SHORT |
| 11122 | SHARES SOLD SHORT |
| 11123 | PURCHASED OUTSIDE CLASS PERIOD |
| 11124 | SHARES SOLD SHORT |
| 11125 | PURCHASED OUTSIDE CLASS PERIOD |
| 11126 | PURCHASED OUTSIDE CLASS PERIOD |
| 11127 | PURCHASED OUTSIDE CLASS PERIOD |
| 11128 | SHARES SOLD SHORT |
| 11129 | SHARES SOLD SHORT |
| 11130 | PURCHASED OUTSIDE CLASS PERIOD |
| 11131 | SHARES SOLD SHORT |
| 11132 | PURCHASED OUTSIDE CLASS PERIOD |
| 11133 | SHARES SOLD SHORT |
| 11134 | PURCHASED OUTSIDE CLASS PERIOD |
| 11135 | PURCHASED OUTSIDE CLASS PERIOD |
| 11136 | PURCHASED OUTSIDE CLASS PERIOD |
| 11137 | PURCHASED OUTSIDE CLASS PERIOD |
| 11138 | PURCHASED OUTSIDE CLASS PERIOD |
| 11139 | PURCHASED OUTSIDE CLASS PERIOD |
| 11140 | PURCHASED OUTSIDE CLASS PERIOD |
| 11141 | PURCHASED OUTSIDE CLASS PERIOD |
| 11142 | PURCHASED OUTSIDE CLASS PERIOD |
| 11143 | PURCHASED OUTSIDE CLASS PERIOD |
| 11144 | PURCHASED OUTSIDE CLASS PERIOD |
| 11145 | PURCHASED OUTSIDE CLASS PERIOD |
| 11146 | PURCHASED OUTSIDE CLASS PERIOD |
| 11147 | PURCHASED OUTSIDE CLASS PERIOD |
| 11148 | PURCHASED OUTSIDE CLASS PERIOD |
| 11149 | PURCHASED OUTSIDE CLASS PERIOD |
| 11150 | PURCHASED OUTSIDE CLASS PERIOD |
| 11151 | PURCHASED OUTSIDE CLASS PERIOD |
| 11152 | PURCHASED OUTSIDE CLASS PERIOD |
| 11153 | SHARES SOLD SHORT |
| 11154 | PURCHASED OUTSIDE CLASS PERIOD |
| 11155 | PURCHASED OUTSIDE CLASS PERIOD |
| 11156 | SHARES SOLD SHORT |
| 11157 | SHARES SOLD SHORT |
| 11158 | PURCHASED OUTSIDE CLASS PERIOD |
| 11159 | SHARES SOLD SHORT |
| 11160 | SHARES SOLD SHORT |
| 11161 | SHARES SOLD SHORT |
| 11162 | SHARES SOLD SHORT |
| 11163 | SHARES SOLD SHORT |
| 11164 | SHARES SOLD SHORT |
| 11165 | SHARES SOLD SHORT |
| 11166 | SHARES SOLD SHORT |
| 11167 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                            **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 11168 | SHARES SOLD SHORT |
| 11169 | SHARES SOLD SHORT |
| 11170 | SHARES SOLD SHORT |
| 11171 | SHARES SOLD SHORT |
| 11172 | PURCHASED OUTSIDE CLASS PERIOD |
| 11173 | PURCHASED OUTSIDE CLASS PERIOD |
| 11174 | SHARES SOLD SHORT |
| 11175 | PURCHASED OUTSIDE CLASS PERIOD |
| 11176 | SHARES SOLD SHORT |
| 11177 | SHARES SOLD SHORT |
| 11178 | PURCHASED OUTSIDE CLASS PERIOD |
| 11179 | PURCHASED OUTSIDE CLASS PERIOD |
| 11180 | PURCHASED OUTSIDE CLASS PERIOD |
| 11181 | PURCHASED OUTSIDE CLASS PERIOD |
| 11182 | PURCHASED OUTSIDE CLASS PERIOD |
| 11183 | PURCHASED OUTSIDE CLASS PERIOD |
| 11184 | PURCHASED OUTSIDE CLASS PERIOD |
| 11185 | PURCHASED OUTSIDE CLASS PERIOD |
| 11186 | PURCHASED OUTSIDE CLASS PERIOD |
| 11187 | PURCHASED OUTSIDE CLASS PERIOD |
| 11188 | PURCHASED OUTSIDE CLASS PERIOD |
| 11189 | PURCHASED OUTSIDE CLASS PERIOD |
| 11190 | SHARES SOLD SHORT |
| 11191 | PURCHASED OUTSIDE CLASS PERIOD |
| 11192 | PURCHASED OUTSIDE CLASS PERIOD |
| 11193 | SHARES SOLD SHORT |
| 11194 | SHARES SOLD SHORT |
| 11195 | SHARES SOLD SHORT |
| 11196 | SHARES SOLD SHORT |
| 11197 | SHARES SOLD SHORT |
| 11198 | SHARES SOLD SHORT |
| 11199 | SHARES SOLD SHORT |
| 11200 | SHARES SOLD SHORT |
| 11201 | SHARES SOLD SHORT |
| 11202 | PURCHASED OUTSIDE CLASS PERIOD |
| 11203 | SHARES SOLD SHORT |
| 11204 | PURCHASED OUTSIDE CLASS PERIOD |
| 11205 | SHARES SOLD SHORT |
| 11206 | SHARES SOLD SHORT |
| 11207 | PURCHASED OUTSIDE CLASS PERIOD |
| 11208 | PURCHASED OUTSIDE CLASS PERIOD |
| 11209 | PURCHASED OUTSIDE CLASS PERIOD |
| 11210 | PURCHASED OUTSIDE CLASS PERIOD |
| 11211 | PURCHASED OUTSIDE CLASS PERIOD |
| 11212 | PURCHASED OUTSIDE CLASS PERIOD |
| 11213 | PURCHASED OUTSIDE CLASS PERIOD |
| 11214 | SHARES SOLD SHORT |
| 11215 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                 **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 11216 | PURCHASED OUTSIDE CLASS PERIOD |
| 11217 | SHARES SOLD SHORT |
| 11218 | SHARES SOLD SHORT |
| 11219 | SHARES SOLD SHORT |
| 11220 | PURCHASED OUTSIDE CLASS PERIOD |
| 11221 | SHARES SOLD SHORT |
| 11222 | PURCHASED OUTSIDE CLASS PERIOD |
| 11223 | SHARES SOLD SHORT |
| 11224 | SHARES SOLD SHORT |
| 11225 | SHARES SOLD SHORT |
| 11226 | SHARES SOLD SHORT |
| 11227 | SHARES SOLD SHORT |
| 11228 | PURCHASED OUTSIDE CLASS PERIOD |
| 11229 | PURCHASED OUTSIDE CLASS PERIOD |
| 11230 | PURCHASED OUTSIDE CLASS PERIOD |
| 11231 | PURCHASED OUTSIDE CLASS PERIOD |
| 11232 | PURCHASED OUTSIDE CLASS PERIOD |
| 11233 | SHARES SOLD SHORT |
| 11234 | SHARES SOLD SHORT |
| 11235 | PURCHASED OUTSIDE CLASS PERIOD |
| 11236 | PURCHASED OUTSIDE CLASS PERIOD |
| 11237 | SHARES SOLD SHORT |
| 11238 | SHARES SOLD SHORT |
| 11239 | PURCHASED OUTSIDE CLASS PERIOD |
| 11240 | SHARES SOLD SHORT |
| 11241 | SHARES SOLD SHORT |
| 11242 | SHARES SOLD SHORT |
| 11243 | SHARES SOLD SHORT |
| 11244 | SHARES SOLD SHORT |
| 11245 | PURCHASED OUTSIDE CLASS PERIOD |
| 11246 | SHARES SOLD SHORT |
| 11247 | SHARES SOLD SHORT |
| 11248 | SHARES SOLD SHORT |
| 11249 | PURCHASED OUTSIDE CLASS PERIOD |
| 11250 | PURCHASED OUTSIDE CLASS PERIOD |
| 11251 | PURCHASED OUTSIDE CLASS PERIOD |
| 11252 | SHARES SOLD SHORT |
| 11253 | SHARES SOLD SHORT |
| 11254 | PURCHASED OUTSIDE CLASS PERIOD |
| 11255 | PURCHASED OUTSIDE CLASS PERIOD |
| 11256 | PURCHASED OUTSIDE CLASS PERIOD |
| 11257 | SHARES SOLD SHORT |
| 11258 | SHARES SOLD SHORT |
| 11259 | SHARES SOLD SHORT |
| 11260 | PURCHASED OUTSIDE CLASS PERIOD |
| 11261 | SHARES SOLD SHORT |
| 11262 | SHARES SOLD SHORT |
| 11263 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                       **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 11264 | SHARES SOLD SHORT |
| 11265 | PURCHASED OUTSIDE CLASS PERIOD |
| 11266 | SHARES SOLD SHORT |
| 11267 | SHARES SOLD SHORT |
| 11268 | SHARES SOLD SHORT |
| 11269 | PURCHASED OUTSIDE CLASS PERIOD |
| 11270 | PURCHASED OUTSIDE CLASS PERIOD |
| 11271 | SHARES SOLD SHORT |
| 11272 | SHARES SOLD SHORT |
| 11273 | PURCHASED OUTSIDE CLASS PERIOD |
| 11274 | SHARES SOLD SHORT |
| 11275 | PURCHASED OUTSIDE CLASS PERIOD |
| 11276 | SHARES SOLD SHORT |
| 11277 | SHARES SOLD SHORT |
| 11278 | SHARES SOLD SHORT |
| 11279 | SHARES SOLD SHORT |
| 11280 | SHARES SOLD SHORT |
| 11281 | SHARES SOLD SHORT |
| 11282 | SHARES SOLD SHORT |
| 11283 | SHARES SOLD SHORT |
| 11284 | SHARES SOLD SHORT |
| 11285 | PURCHASED OUTSIDE CLASS PERIOD |
| 11286 | PURCHASED OUTSIDE CLASS PERIOD |
| 11287 | PURCHASED OUTSIDE CLASS PERIOD |
| 11288 | PURCHASED OUTSIDE CLASS PERIOD |
| 11289 | PURCHASED OUTSIDE CLASS PERIOD |
| 11290 | PURCHASED OUTSIDE CLASS PERIOD |
| 11291 | SHARES SOLD SHORT |
| 11292 | PURCHASED OUTSIDE CLASS PERIOD |
| 11293 | SHARES SOLD SHORT |
| 11294 | SHARES SOLD SHORT |
| 11295 | SHARES SOLD SHORT |
| 11296 | SHARES SOLD SHORT |
| 11297 | SHARES SOLD SHORT |
| 11298 | SHARES SOLD SHORT |
| 11299 | SHARES SOLD SHORT |
| 11300 | SHARES SOLD SHORT |
| 11301 | SHARES SOLD SHORT |
| 11302 | SHARES SOLD SHORT |
| 11303 | SHARES SOLD SHORT |
| 11304 | PURCHASED OUTSIDE CLASS PERIOD |
| 11305 | SHARES SOLD SHORT |
| 11306 | PURCHASED OUTSIDE CLASS PERIOD |
| 11307 | PURCHASED OUTSIDE CLASS PERIOD |
| 11308 | PURCHASED OUTSIDE CLASS PERIOD |
| 11309 | PURCHASED OUTSIDE CLASS PERIOD |
| 11310 | PURCHASED OUTSIDE CLASS PERIOD |
| 11311 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                         **EXHIBIT E**

| ClaimNum | Reason for Rejection |
| --- | --- |
| 11312 | PURCHASED OUTSIDE CLASS PERIOD |
| 11313 | PURCHASED OUTSIDE CLASS PERIOD |
| 11314 | PURCHASED OUTSIDE CLASS PERIOD |
| 11315 | PURCHASED OUTSIDE CLASS PERIOD |
| 11316 | SHARES SOLD SHORT |
| 11317 | SHARES SOLD SHORT |
| 11318 | SHARES SOLD SHORT |
| 11319 | SHARES SOLD SHORT |
| 11320 | SHARES SOLD SHORT |
| 11321 | SHARES SOLD SHORT |
| 11322 | SHARES SOLD SHORT |
| 11323 | SHARES SOLD SHORT |
| 11324 | PURCHASED OUTSIDE CLASS PERIOD |
| 11325 | PURCHASED OUTSIDE CLASS PERIOD |
| 11326 | PURCHASED OUTSIDE CLASS PERIOD |
| 11327 | SHARES SOLD SHORT |
| 11328 | SHARES SOLD SHORT |
| 11329 | SHARES SOLD SHORT |
| 11330 | SHARES SOLD SHORT |
| 11331 | SHARES SOLD SHORT |
| 11332 | SHARES SOLD SHORT |
| 11333 | PURCHASED OUTSIDE CLASS PERIOD |
| 11334 | PURCHASED OUTSIDE CLASS PERIOD |
| 11335 | PURCHASED OUTSIDE CLASS PERIOD |
| 11336 | PURCHASED OUTSIDE CLASS PERIOD |
| 11337 | PURCHASED OUTSIDE CLASS PERIOD |
| 11338 | SHARES SOLD SHORT |
| 11339 | SHARES SOLD SHORT |
| 11340 | SHARES SOLD SHORT |
| 11341 | SHARES SOLD SHORT |
| 11342 | SHARES SOLD SHORT |
| 11343 | SHARES SOLD SHORT |
| 11344 | SHARES SOLD SHORT |
| 11345 | PURCHASED OUTSIDE CLASS PERIOD |
| 11346 | PURCHASED OUTSIDE CLASS PERIOD |
| 11347 | SHARES SOLD SHORT |
| 11348 | SHARES SOLD SHORT |
| 11349 | SHARES SOLD SHORT |
| 11350 | SHARES SOLD SHORT |
| 11351 | SHARES SOLD SHORT |
| 11352 | PURCHASED OUTSIDE CLASS PERIOD |
| 11353 | PURCHASED OUTSIDE CLASS PERIOD |
| 11354 | PURCHASED OUTSIDE CLASS PERIOD |
| 11355 | PURCHASED OUTSIDE CLASS PERIOD |
| 11356 | PURCHASED OUTSIDE CLASS PERIOD |
| 11357 | PURCHASED OUTSIDE CLASS PERIOD |
| 11358 | SHARES SOLD SHORT |
| 11359 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                              **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 11360 | PURCHASED OUTSIDE CLASS PERIOD |
| 11361 | PURCHASED OUTSIDE CLASS PERIOD |
| 11362 | PURCHASED OUTSIDE CLASS PERIOD |
| 11363 | PURCHASED OUTSIDE CLASS PERIOD |
| 11364 | SHARES SOLD SHORT |
| 11365 | PURCHASED OUTSIDE CLASS PERIOD |
| 11366 | SHARES SOLD SHORT |
| 11367 | PURCHASED OUTSIDE CLASS PERIOD |
| 11368 | SHARES SOLD SHORT |
| 11369 | SHARES SOLD SHORT |
| 11370 | PURCHASED OUTSIDE CLASS PERIOD |
| 11371 | SHARES SOLD SHORT |
| 11372 | SHARES SOLD SHORT |
| 11373 | PURCHASED OUTSIDE CLASS PERIOD |
| 11374 | PURCHASED OUTSIDE CLASS PERIOD |
| 11375 | PURCHASED OUTSIDE CLASS PERIOD |
| 11376 | SHARES SOLD SHORT |
| 11377 | SHARES SOLD SHORT |
| 11378 | PURCHASED OUTSIDE CLASS PERIOD |
| 11379 | PURCHASED OUTSIDE CLASS PERIOD |
| 11380 | PURCHASED OUTSIDE CLASS PERIOD |
| 11381 | SHARES SOLD SHORT |
| 11382 | SHARES SOLD SHORT |
| 11383 | PURCHASED OUTSIDE CLASS PERIOD |
| 11384 | PURCHASED OUTSIDE CLASS PERIOD |
| 11385 | PURCHASED OUTSIDE CLASS PERIOD |
| 11386 | PURCHASED OUTSIDE CLASS PERIOD |
| 11387 | PURCHASED OUTSIDE CLASS PERIOD |
| 11388 | PURCHASED OUTSIDE CLASS PERIOD |
| 11389 | PURCHASED OUTSIDE CLASS PERIOD |
| 11390 | SHARES SOLD SHORT |
| 11391 | SHARES SOLD SHORT |
| 11392 | PURCHASED OUTSIDE CLASS PERIOD |
| 11393 | PURCHASED OUTSIDE CLASS PERIOD |
| 11394 | PURCHASED OUTSIDE CLASS PERIOD |
| 11395 | SHARES SOLD SHORT |
| 11396 | PURCHASED OUTSIDE CLASS PERIOD |
| 11397 | SHARES SOLD SHORT |
| 11398 | SHARES SOLD SHORT |
| 11399 | SHARES SOLD SHORT |
| 11400 | SHARES SOLD SHORT |
| 11401 | SHARES SOLD SHORT |
| 11402 | SHARES SOLD SHORT |
| 11403 | PURCHASED OUTSIDE CLASS PERIOD |
| 11404 | PURCHASED OUTSIDE CLASS PERIOD |
| 11405 | PURCHASED OUTSIDE CLASS PERIOD |
| 11406 | PURCHASED OUTSIDE CLASS PERIOD |
| 11407 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                          **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 11408 | SHARES SOLD SHORT |
| 11409 | PURCHASED OUTSIDE CLASS PERIOD |
| 11410 | PURCHASED OUTSIDE CLASS PERIOD |
| 11411 | PURCHASED OUTSIDE CLASS PERIOD |
| 11412 | PURCHASED OUTSIDE CLASS PERIOD |
| 11413 | SHARES SOLD SHORT |
| 11414 | SHARES SOLD SHORT |
| 11415 | SHARES SOLD SHORT |
| 11416 | SHARES SOLD SHORT |
| 11417 | SHARES SOLD SHORT |
| 11418 | SHARES SOLD SHORT |
| 11419 | SHARES SOLD SHORT |
| 11420 | SHARES SOLD SHORT |
| 11421 | SHARES SOLD SHORT |
| 11422 | PURCHASED OUTSIDE CLASS PERIOD |
| 11423 | PURCHASED OUTSIDE CLASS PERIOD |
| 11424 | PURCHASED OUTSIDE CLASS PERIOD |
| 11425 | PURCHASED OUTSIDE CLASS PERIOD |
| 11426 | PURCHASED OUTSIDE CLASS PERIOD |
| 11427 | PURCHASED OUTSIDE CLASS PERIOD |
| 11428 | PURCHASED OUTSIDE CLASS PERIOD |
| 11429 | PURCHASED OUTSIDE CLASS PERIOD |
| 11430 | PURCHASED OUTSIDE CLASS PERIOD |
| 11431 | PURCHASED OUTSIDE CLASS PERIOD |
| 11432 | PURCHASED OUTSIDE CLASS PERIOD |
| 11433 | PURCHASED OUTSIDE CLASS PERIOD |
| 11434 | PURCHASED OUTSIDE CLASS PERIOD |
| 11435 | SHARES SOLD SHORT |
| 11436 | SHARES SOLD SHORT |
| 11437 | SHARES SOLD SHORT |
| 11438 | PURCHASED OUTSIDE CLASS PERIOD |
| 11439 | PURCHASED OUTSIDE CLASS PERIOD |
| 11440 | PURCHASED OUTSIDE CLASS PERIOD |
| 11441 | PURCHASED OUTSIDE CLASS PERIOD |
| 11442 | SHARES SOLD SHORT |
| 11443 | PURCHASED OUTSIDE CLASS PERIOD |
| 11444 | SHARES SOLD SHORT |
| 11445 | SHARES SOLD SHORT |
| 11446 | SHARES SOLD SHORT |
| 11447 | PURCHASED OUTSIDE CLASS PERIOD |
| 11448 | PURCHASED OUTSIDE CLASS PERIOD |
| 11449 | PURCHASED OUTSIDE CLASS PERIOD |
| 11450 | PURCHASED OUTSIDE CLASS PERIOD |
| 11451 | PURCHASED OUTSIDE CLASS PERIOD |
| 11452 | PURCHASED OUTSIDE CLASS PERIOD |
| 11453 | PURCHASED OUTSIDE CLASS PERIOD |
| 11454 | PURCHASED OUTSIDE CLASS PERIOD |
| 11455 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 11456 | PURCHASED OUTSIDE CLASS PERIOD |
| 11457 | PURCHASED OUTSIDE CLASS PERIOD |
| 11458 | PURCHASED OUTSIDE CLASS PERIOD |
| 11459 | PURCHASED OUTSIDE CLASS PERIOD |
| 11460 | PURCHASED OUTSIDE CLASS PERIOD |
| 11461 | SHARES SOLD SHORT |
| 11462 | SHARES SOLD SHORT |
| 11463 | SHARES SOLD SHORT |
| 11464 | SHARES SOLD SHORT |
| 11465 | PURCHASED OUTSIDE CLASS PERIOD |
| 11466 | PURCHASED OUTSIDE CLASS PERIOD |
| 11467 | PURCHASED OUTSIDE CLASS PERIOD |
| 11468 | PURCHASED OUTSIDE CLASS PERIOD |
| 11469 | PURCHASED OUTSIDE CLASS PERIOD |
| 11470 | PURCHASED OUTSIDE CLASS PERIOD |
| 11471 | PURCHASED OUTSIDE CLASS PERIOD |
| 11472 | PURCHASED OUTSIDE CLASS PERIOD |
| 11473 | SHARES SOLD SHORT |
| 11474 | PURCHASED OUTSIDE CLASS PERIOD |
| 11475 | SHARES SOLD SHORT |
| 11476 | SHARES SOLD SHORT |
| 11477 | SHARES SOLD SHORT |
| 11478 | PURCHASED OUTSIDE CLASS PERIOD |
| 11479 | PURCHASED OUTSIDE CLASS PERIOD |
| 11480 | PURCHASED OUTSIDE CLASS PERIOD |
| 11481 | SHARES SOLD SHORT |
| 11482 | SHARES SOLD SHORT |
| 11483 | SHARES SOLD SHORT |
| 11484 | SHARES SOLD SHORT |
| 11485 | SHARES SOLD SHORT |
| 11486 | PURCHASED OUTSIDE CLASS PERIOD |
| 11487 | PURCHASED OUTSIDE CLASS PERIOD |
| 11488 | SHARES SOLD SHORT |
| 11489 | PURCHASED OUTSIDE CLASS PERIOD |
| 11490 | SHARES SOLD SHORT |
| 11491 | SHARES SOLD SHORT |
| 11492 | PURCHASED OUTSIDE CLASS PERIOD |
| 11493 | SHARES SOLD SHORT |
| 11494 | PURCHASED OUTSIDE CLASS PERIOD |
| 11495 | SHARES SOLD SHORT |
| 11496 | SHARES SOLD SHORT |
| 11497 | PURCHASED OUTSIDE CLASS PERIOD |
| 11498 | PURCHASED OUTSIDE CLASS PERIOD |
| 11499 | PURCHASED OUTSIDE CLASS PERIOD |
| 11500 | PURCHASED OUTSIDE CLASS PERIOD |
| 11501 | SHARES SOLD SHORT |
| 11502 | PURCHASED OUTSIDE CLASS PERIOD |
| 11503 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                          **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 11504 | PURCHASED OUTSIDE CLASS PERIOD |
| 11505 | PURCHASED OUTSIDE CLASS PERIOD |
| 11506 | PURCHASED OUTSIDE CLASS PERIOD |
| 11507 | SHARES SOLD SHORT |
| 11508 | SHARES SOLD SHORT |
| 11509 | SHARES SOLD SHORT |
| 11510 | SHARES SOLD SHORT |
| 11511 | SHARES SOLD SHORT |
| 11512 | PURCHASED OUTSIDE CLASS PERIOD |
| 11513 | PURCHASED OUTSIDE CLASS PERIOD |
| 11514 | PURCHASED OUTSIDE CLASS PERIOD |
| 11515 | SHARES SOLD SHORT |
| 11516 | SHARES SOLD SHORT |
| 11517 | PURCHASED OUTSIDE CLASS PERIOD |
| 11518 | SHARES SOLD SHORT |
| 11519 | PURCHASED OUTSIDE CLASS PERIOD |
| 11520 | SHARES SOLD SHORT |
| 11521 | SHARES SOLD SHORT |
| 11522 | SHARES SOLD SHORT |
| 11523 | SHARES SOLD SHORT |
| 11524 | PURCHASED OUTSIDE CLASS PERIOD |
| 11525 | PURCHASED OUTSIDE CLASS PERIOD |
| 11526 | PURCHASED OUTSIDE CLASS PERIOD |
| 11527 | PURCHASED OUTSIDE CLASS PERIOD |
| 11528 | PURCHASED OUTSIDE CLASS PERIOD |
| 11529 | PURCHASED OUTSIDE CLASS PERIOD |
| 11530 | PURCHASED OUTSIDE CLASS PERIOD |
| 11531 | PURCHASED OUTSIDE CLASS PERIOD |
| 11532 | SHARES SOLD SHORT |
| 11533 | SHARES SOLD SHORT |
| 11534 | SHARES SOLD SHORT |
| 11535 | SHARES SOLD SHORT |
| 11536 | SHARES SOLD SHORT |
| 11537 | SHARES SOLD SHORT |
| 11538 | PURCHASED OUTSIDE CLASS PERIOD |
| 11539 | PURCHASED OUTSIDE CLASS PERIOD |
| 11540 | PURCHASED OUTSIDE CLASS PERIOD |
| 11541 | PURCHASED OUTSIDE CLASS PERIOD |
| 11542 | PURCHASED OUTSIDE CLASS PERIOD |
| 11543 | PURCHASED OUTSIDE CLASS PERIOD |
| 11544 | SHARES SOLD SHORT |
| 11545 | SHARES SOLD SHORT |
| 11546 | SHARES SOLD SHORT |
| 11547 | SHARES SOLD SHORT |
| 11548 | SHARES SOLD SHORT |
| 11549 | SHARES SOLD SHORT |
| 11550 | PURCHASED OUTSIDE CLASS PERIOD |
| 11551 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                        **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 11552 | PURCHASED OUTSIDE CLASS PERIOD |
| 11553 | PURCHASED OUTSIDE CLASS PERIOD |
| 11554 | PURCHASED OUTSIDE CLASS PERIOD |
| 11555 | PURCHASED OUTSIDE CLASS PERIOD |
| 11556 | SHARES SOLD SHORT |
| 11557 | PURCHASED OUTSIDE CLASS PERIOD |
| 11558 | PURCHASED OUTSIDE CLASS PERIOD |
| 11559 | PURCHASED OUTSIDE CLASS PERIOD |
| 11560 | PURCHASED OUTSIDE CLASS PERIOD |
| 11561 | PURCHASED OUTSIDE CLASS PERIOD |
| 11562 | PURCHASED OUTSIDE CLASS PERIOD |
| 11563 | PURCHASED OUTSIDE CLASS PERIOD |
| 11564 | SHARES SOLD SHORT |
| 11565 | SHARES SOLD SHORT |
| 11566 | SHARES SOLD SHORT |
| 11567 | PURCHASED OUTSIDE CLASS PERIOD |
| 11568 | SHARES SOLD SHORT |
| 11569 | SHARES SOLD SHORT |
| 11570 | SHARES SOLD SHORT |
| 11571 | SHARES SOLD SHORT |
| 11572 | SHARES SOLD SHORT |
| 11573 | SHARES SOLD SHORT |
| 11574 | PURCHASED OUTSIDE CLASS PERIOD |
| 11575 | SHARES SOLD SHORT |
| 11576 | PURCHASED OUTSIDE CLASS PERIOD |
| 11577 | SHARES SOLD SHORT |
| 11578 | PURCHASED OUTSIDE CLASS PERIOD |
| 11579 | PURCHASED OUTSIDE CLASS PERIOD |
| 11580 | SHARES SOLD SHORT |
| 11581 | PURCHASED OUTSIDE CLASS PERIOD |
| 11582 | SHARES SOLD SHORT |
| 11583 | PURCHASED OUTSIDE CLASS PERIOD |
| 11584 | SHARES SOLD SHORT |
| 11585 | SHARES SOLD SHORT |
| 11586 | SHARES SOLD SHORT |
| 11587 | SHARES SOLD SHORT |
| 11588 | PURCHASED OUTSIDE CLASS PERIOD |
| 11589 | SHARES SOLD SHORT |
| 11590 | SHARES SOLD SHORT |
| 11591 | SHARES SOLD SHORT |
| 11592 | PURCHASED OUTSIDE CLASS PERIOD |
| 11593 | SHARES SOLD SHORT |
| 11594 | SHARES SOLD SHORT |
| 11595 | SHARES SOLD SHORT |
| 11596 | SHARES SOLD SHORT |
| 11597 | SHARES SOLD SHORT |
| 11598 | PURCHASED OUTSIDE CLASS PERIOD |
| 11599 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 11600 | PURCHASED OUTSIDE CLASS PERIOD |
| 11601 | PURCHASED OUTSIDE CLASS PERIOD |
| 11602 | PURCHASED OUTSIDE CLASS PERIOD |
| 11603 | PURCHASED OUTSIDE CLASS PERIOD |
| 11604 | SHARES SOLD SHORT |
| 11605 | SHARES SOLD SHORT |
| 11606 | SHARES SOLD SHORT |
| 11607 | SHARES SOLD SHORT |
| 11608 | SHARES SOLD SHORT |
| 11609 | SHARES SOLD SHORT |
| 11610 | PURCHASED OUTSIDE CLASS PERIOD |
| 11611 | SHARES SOLD SHORT |
| 11612 | SHARES SOLD SHORT |
| 11613 | SHARES SOLD SHORT |
| 11614 | SHARES SOLD SHORT |
| 11615 | PURCHASED OUTSIDE CLASS PERIOD |
| 11616 | SHARES SOLD SHORT |
| 11617 | PURCHASED OUTSIDE CLASS PERIOD |
| 11618 | SHARES SOLD SHORT |
| 11619 | PURCHASED OUTSIDE CLASS PERIOD |
| 11620 | PURCHASED OUTSIDE CLASS PERIOD |
| 11621 | PURCHASED OUTSIDE CLASS PERIOD |
| 11622 | PURCHASED OUTSIDE CLASS PERIOD |
| 11623 | PURCHASED OUTSIDE CLASS PERIOD |
| 11624 | PURCHASED OUTSIDE CLASS PERIOD |
| 11625 | SHARES SOLD SHORT |
| 11626 | SHARES SOLD SHORT |
| 11627 | SHARES SOLD SHORT |
| 11628 | SHARES SOLD SHORT |
| 11629 | SHARES SOLD SHORT |
| 11630 | SHARES SOLD SHORT |
| 11631 | SHARES SOLD SHORT |
| 11632 | PURCHASED OUTSIDE CLASS PERIOD |
| 11633 | PURCHASED OUTSIDE CLASS PERIOD |
| 11634 | PURCHASED OUTSIDE CLASS PERIOD |
| 11635 | SHARES SOLD SHORT |
| 11636 | PURCHASED OUTSIDE CLASS PERIOD |
| 11637 | PURCHASED OUTSIDE CLASS PERIOD |
| 11638 | PURCHASED OUTSIDE CLASS PERIOD |
| 11639 | SHARES SOLD SHORT |
| 11640 | SHARES SOLD SHORT |
| 11641 | PURCHASED OUTSIDE CLASS PERIOD |
| 11642 | PURCHASED OUTSIDE CLASS PERIOD |
| 11643 | SHARES SOLD SHORT |
| 11644 | SHARES SOLD SHORT |
| 11645 | SHARES SOLD SHORT |
| 11646 | SHARES SOLD SHORT |
| 11647 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 11648 | PURCHASED OUTSIDE CLASS PERIOD |
| 11649 | SHARES SOLD SHORT |
| 11650 | PURCHASED OUTSIDE CLASS PERIOD |
| 11651 | PURCHASED OUTSIDE CLASS PERIOD |
| 11652 | PURCHASED OUTSIDE CLASS PERIOD |
| 11653 | SHARES SOLD SHORT |
| 11654 | SHARES SOLD SHORT |
| 11655 | PURCHASED OUTSIDE CLASS PERIOD |
| 11656 | SHARES SOLD SHORT |
| 11657 | SHARES SOLD SHORT |
| 11658 | SHARES SOLD SHORT |
| 11659 | SHARES SOLD SHORT |
| 11660 | SHARES SOLD SHORT |
| 11661 | SHARES SOLD SHORT |
| 11662 | SHARES SOLD SHORT |
| 11663 | PURCHASED OUTSIDE CLASS PERIOD |
| 11664 | SHARES SOLD SHORT |
| 11665 | SHARES SOLD SHORT |
| 11666 | SHARES SOLD SHORT |
| 11667 | SHARES SOLD SHORT |
| 11668 | SHARES SOLD SHORT |
| 11669 | SHARES SOLD SHORT |
| 11670 | SHARES SOLD SHORT |
| 11671 | PURCHASED OUTSIDE CLASS PERIOD |
| 11672 | SHARES SOLD SHORT |
| 11673 | PURCHASED OUTSIDE CLASS PERIOD |
| 11674 | SHARES SOLD SHORT |
| 11675 | SHARES SOLD SHORT |
| 11676 | PURCHASED OUTSIDE CLASS PERIOD |
| 11677 | PURCHASED OUTSIDE CLASS PERIOD |
| 11678 | PURCHASED OUTSIDE CLASS PERIOD |
| 11679 | PURCHASED OUTSIDE CLASS PERIOD |
| 11680 | PURCHASED OUTSIDE CLASS PERIOD |
| 11681 | SHARES SOLD SHORT |
| 11682 | SHARES SOLD SHORT |
| 11683 | SHARES SOLD SHORT |
| 11684 | SHARES SOLD SHORT |
| 11685 | SHARES SOLD SHORT |
| 11686 | PURCHASED OUTSIDE CLASS PERIOD |
| 11687 | SHARES SOLD SHORT |
| 11688 | SHARES SOLD SHORT |
| 11689 | PURCHASED OUTSIDE CLASS PERIOD |
| 11690 | PURCHASED OUTSIDE CLASS PERIOD |
| 11691 | SHARES SOLD SHORT |
| 11692 | SHARES SOLD SHORT |
| 11693 | PURCHASED OUTSIDE CLASS PERIOD |
| 11694 | PURCHASED OUTSIDE CLASS PERIOD |
| 11695 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                      **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 11696 | PURCHASED OUTSIDE CLASS PERIOD |
| 11697 | PURCHASED OUTSIDE CLASS PERIOD |
| 11698 | PURCHASED OUTSIDE CLASS PERIOD |
| 11699 | PURCHASED OUTSIDE CLASS PERIOD |
| 11700 | PURCHASED OUTSIDE CLASS PERIOD |
| 11701 | SHARES SOLD SHORT |
| 11702 | SHARES SOLD SHORT |
| 11703 | SHARES SOLD SHORT |
| 11704 | PURCHASED OUTSIDE CLASS PERIOD |
| 11705 | PURCHASED OUTSIDE CLASS PERIOD |
| 11706 | PURCHASED OUTSIDE CLASS PERIOD |
| 11707 | PURCHASED OUTSIDE CLASS PERIOD |
| 11708 | SHARES SOLD SHORT |
| 11709 | SHARES SOLD SHORT |
| 11710 | PURCHASED OUTSIDE CLASS PERIOD |
| 11711 | PURCHASED OUTSIDE CLASS PERIOD |
| 11712 | PURCHASED OUTSIDE CLASS PERIOD |
| 11713 | PURCHASED OUTSIDE CLASS PERIOD |
| 11714 | PURCHASED OUTSIDE CLASS PERIOD |
| 11715 | PURCHASED OUTSIDE CLASS PERIOD |
| 11716 | SHARES SOLD SHORT |
| 11717 | SHARES SOLD SHORT |
| 11718 | PURCHASED OUTSIDE CLASS PERIOD |
| 11719 | PURCHASED OUTSIDE CLASS PERIOD |
| 11720 | PURCHASED OUTSIDE CLASS PERIOD |
| 11721 | PURCHASED OUTSIDE CLASS PERIOD |
| 11722 | SHARES SOLD SHORT |
| 11723 | SHARES SOLD SHORT |
| 11724 | PURCHASED OUTSIDE CLASS PERIOD |
| 11725 | PURCHASED OUTSIDE CLASS PERIOD |
| 11726 | SHARES SOLD SHORT |
| 11727 | SHARES SOLD SHORT |
| 11728 | PURCHASED OUTSIDE CLASS PERIOD |
| 11729 | PURCHASED OUTSIDE CLASS PERIOD |
| 11730 | PURCHASED OUTSIDE CLASS PERIOD |
| 11731 | SHARES SOLD SHORT |
| 11732 | PURCHASED OUTSIDE CLASS PERIOD |
| 11733 | PURCHASED OUTSIDE CLASS PERIOD |
| 11734 | SHARES SOLD SHORT |
| 11735 | PURCHASED OUTSIDE CLASS PERIOD |
| 11736 | SHARES SOLD SHORT |
| 11737 | SHARES SOLD SHORT |
| 11738 | SHARES SOLD SHORT |
| 11739 | SHARES SOLD SHORT |
| 11740 | SHARES SOLD SHORT |
| 11741 | SHARES SOLD SHORT |
| 11742 | PURCHASED OUTSIDE CLASS PERIOD |
| 11743 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 11744 | PURCHASED OUTSIDE CLASS PERIOD |
| 11745 | PURCHASED OUTSIDE CLASS PERIOD |
| 11746 | PURCHASED OUTSIDE CLASS PERIOD |
| 11747 | PURCHASED OUTSIDE CLASS PERIOD |
| 11748 | PURCHASED OUTSIDE CLASS PERIOD |
| 11749 | PURCHASED OUTSIDE CLASS PERIOD |
| 11750 | SHARES SOLD SHORT |
| 11751 | SHARES SOLD SHORT |
| 11752 | PURCHASED OUTSIDE CLASS PERIOD |
| 11753 | PURCHASED OUTSIDE CLASS PERIOD |
| 11754 | SHARES SOLD SHORT |
| 11755 | SHARES SOLD SHORT |
| 11756 | SHARES SOLD SHORT |
| 11757 | SHARES SOLD SHORT |
| 11758 | SHARES SOLD SHORT |
| 11759 | SHARES SOLD SHORT |
| 11760 | SHARES SOLD SHORT |
| 11761 | PURCHASED OUTSIDE CLASS PERIOD |
| 11762 | PURCHASED OUTSIDE CLASS PERIOD |
| 11763 | SHARES SOLD SHORT |
| 11764 | SHARES SOLD SHORT |
| 11765 | PURCHASED OUTSIDE CLASS PERIOD |
| 11766 | PURCHASED OUTSIDE CLASS PERIOD |
| 11767 | PURCHASED OUTSIDE CLASS PERIOD |
| 11768 | PURCHASED OUTSIDE CLASS PERIOD |
| 11769 | PURCHASED OUTSIDE CLASS PERIOD |
| 11770 | SHARES SOLD SHORT |
| 11771 | SHARES SOLD SHORT |
| 11772 | SHARES SOLD SHORT |
| 11773 | SHARES SOLD SHORT |
| 11774 | PURCHASED OUTSIDE CLASS PERIOD |
| 11775 | PURCHASED OUTSIDE CLASS PERIOD |
| 11776 | SHARES SOLD SHORT |
| 11777 | SHARES SOLD SHORT |
| 11778 | SHARES SOLD SHORT |
| 11779 | SHARES SOLD SHORT |
| 11780 | PURCHASED OUTSIDE CLASS PERIOD |
| 11781 | PURCHASED OUTSIDE CLASS PERIOD |
| 11782 | PURCHASED OUTSIDE CLASS PERIOD |
| 11783 | PURCHASED OUTSIDE CLASS PERIOD |
| 11784 | PURCHASED OUTSIDE CLASS PERIOD |
| 11785 | PURCHASED OUTSIDE CLASS PERIOD |
| 11786 | PURCHASED OUTSIDE CLASS PERIOD |
| 11787 | PURCHASED OUTSIDE CLASS PERIOD |
| 11788 | PURCHASED OUTSIDE CLASS PERIOD |
| 11789 | PURCHASED OUTSIDE CLASS PERIOD |
| 11790 | PURCHASED OUTSIDE CLASS PERIOD |
| 11791 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 11792 | PURCHASED OUTSIDE CLASS PERIOD |
| 11793 | PURCHASED OUTSIDE CLASS PERIOD |
| 11794 | SHARES SOLD SHORT |
| 11795 | PURCHASED OUTSIDE CLASS PERIOD |
| 11796 | SHARES SOLD SHORT |
| 11797 | SHARES SOLD SHORT |
| 11798 | SHARES SOLD SHORT |
| 11799 | PURCHASED OUTSIDE CLASS PERIOD |
| 11800 | PURCHASED OUTSIDE CLASS PERIOD |
| 11801 | SHARES SOLD SHORT |
| 11802 | SHARES SOLD SHORT |
| 11803 | PURCHASED OUTSIDE CLASS PERIOD |
| 11804 | PURCHASED OUTSIDE CLASS PERIOD |
| 11805 | PURCHASED OUTSIDE CLASS PERIOD |
| 11806 | SHARES SOLD SHORT |
| 11807 | PURCHASED OUTSIDE CLASS PERIOD |
| 11808 | PURCHASED OUTSIDE CLASS PERIOD |
| 11809 | PURCHASED OUTSIDE CLASS PERIOD |
| 11810 | PURCHASED OUTSIDE CLASS PERIOD |
| 11811 | PURCHASED OUTSIDE CLASS PERIOD |
| 11812 | PURCHASED OUTSIDE CLASS PERIOD |
| 11813 | PURCHASED OUTSIDE CLASS PERIOD |
| 11814 | PURCHASED OUTSIDE CLASS PERIOD |
| 11815 | SHARES SOLD SHORT |
| 11816 | PURCHASED OUTSIDE CLASS PERIOD |
| 11817 | SHARES SOLD SHORT |
| 11818 | SHARES SOLD SHORT |
| 11819 | SHARES SOLD SHORT |
| 11820 | SHARES SOLD SHORT |
| 11821 | SHARES SOLD SHORT |
| 11822 | SHARES SOLD SHORT |
| 11823 | PURCHASED OUTSIDE CLASS PERIOD |
| 11824 | PURCHASED OUTSIDE CLASS PERIOD |
| 11825 | PURCHASED OUTSIDE CLASS PERIOD |
| 11826 | PURCHASED OUTSIDE CLASS PERIOD |
| 11827 | PURCHASED OUTSIDE CLASS PERIOD |
| 11828 | SHARES SOLD SHORT |
| 11829 | SHARES SOLD SHORT |
| 11830 | PURCHASED OUTSIDE CLASS PERIOD |
| 11831 | SHARES SOLD SHORT |
| 11832 | PURCHASED OUTSIDE CLASS PERIOD |
| 11833 | SHARES SOLD SHORT |
| 11834 | SHARES SOLD SHORT |
| 11835 | PURCHASED OUTSIDE CLASS PERIOD |
| 11836 | PURCHASED OUTSIDE CLASS PERIOD |
| 11837 | SHARES SOLD SHORT |
| 11838 | PURCHASED OUTSIDE CLASS PERIOD |
| 11839 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                      **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 11840 | PURCHASED OUTSIDE CLASS PERIOD |
| 11841 | PURCHASED OUTSIDE CLASS PERIOD |
| 11842 | SHARES SOLD SHORT |
| 11843 | SHARES SOLD SHORT |
| 11844 | SHARES SOLD SHORT |
| 11845 | SHARES SOLD SHORT |
| 11846 | PURCHASED OUTSIDE CLASS PERIOD |
| 11847 | PURCHASED OUTSIDE CLASS PERIOD |
| 11848 | PURCHASED OUTSIDE CLASS PERIOD |
| 11849 | PURCHASED OUTSIDE CLASS PERIOD |
| 11850 | PURCHASED OUTSIDE CLASS PERIOD |
| 11851 | PURCHASED OUTSIDE CLASS PERIOD |
| 11852 | SHARES SOLD SHORT |
| 11853 | SHARES SOLD SHORT |
| 11854 | PURCHASED OUTSIDE CLASS PERIOD |
| 11855 | PURCHASED OUTSIDE CLASS PERIOD |
| 11856 | PURCHASED OUTSIDE CLASS PERIOD |
| 11857 | PURCHASED OUTSIDE CLASS PERIOD |
| 11858 | PURCHASED OUTSIDE CLASS PERIOD |
| 11859 | SHARES SOLD SHORT |
| 11860 | SHARES SOLD SHORT |
| 11861 | SHARES SOLD SHORT |
| 11862 | SHARES SOLD SHORT |
| 11863 | SHARES SOLD SHORT |
| 11864 | SHARES SOLD SHORT |
| 11865 | SHARES SOLD SHORT |
| 11866 | SHARES SOLD SHORT |
| 11867 | PURCHASED OUTSIDE CLASS PERIOD |
| 11868 | PURCHASED OUTSIDE CLASS PERIOD |
| 11869 | PURCHASED OUTSIDE CLASS PERIOD |
| 11870 | PURCHASED OUTSIDE CLASS PERIOD |
| 11871 | PURCHASED OUTSIDE CLASS PERIOD |
| 11872 | PURCHASED OUTSIDE CLASS PERIOD |
| 11873 | PURCHASED OUTSIDE CLASS PERIOD |
| 11874 | PURCHASED OUTSIDE CLASS PERIOD |
| 11875 | PURCHASED OUTSIDE CLASS PERIOD |
| 11876 | PURCHASED OUTSIDE CLASS PERIOD |
| 11877 | SHARES SOLD SHORT |
| 11878 | PURCHASED OUTSIDE CLASS PERIOD |
| 11879 | SHARES SOLD SHORT |
| 11880 | SHARES SOLD SHORT |
| 11881 | PURCHASED OUTSIDE CLASS PERIOD |
| 11882 | PURCHASED OUTSIDE CLASS PERIOD |
| 11883 | SHARES SOLD SHORT |
| 11884 | PURCHASED OUTSIDE CLASS PERIOD |
| 11885 | PURCHASED OUTSIDE CLASS PERIOD |
| 11886 | SHARES SOLD SHORT |
| 11887 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| ClaimNum | Reason for Rejection |
|---|---|
| 11888 | SHARES SOLD SHORT |
| 11889 | SHARES SOLD SHORT |
| 11890 | SHARES SOLD SHORT |
| 11891 | SHARES SOLD SHORT |
| 11892 | SHARES SOLD SHORT |
| 11893 | PURCHASED OUTSIDE CLASS PERIOD |
| 11894 | SHARES SOLD SHORT |
| 11895 | SHARES SOLD SHORT |
| 11896 | SHARES SOLD SHORT |
| 11897 | SHARES SOLD SHORT |
| 11898 | SHARES SOLD SHORT |
| 11899 | SHARES SOLD SHORT |
| 11900 | SHARES SOLD SHORT |
| 11901 | PURCHASED OUTSIDE CLASS PERIOD |
| 11902 | PURCHASED OUTSIDE CLASS PERIOD |
| 11903 | PURCHASED OUTSIDE CLASS PERIOD |
| 11904 | PURCHASED OUTSIDE CLASS PERIOD |
| 11905 | PURCHASED OUTSIDE CLASS PERIOD |
| 11906 | PURCHASED OUTSIDE CLASS PERIOD |
| 11907 | PURCHASED OUTSIDE CLASS PERIOD |
| 11908 | PURCHASED OUTSIDE CLASS PERIOD |
| 11909 | SHARES SOLD SHORT |
| 11910 | PURCHASED OUTSIDE CLASS PERIOD |
| 11911 | PURCHASED OUTSIDE CLASS PERIOD |
| 11912 | PURCHASED OUTSIDE CLASS PERIOD |
| 11913 | SHARES SOLD SHORT |
| 11914 | SHARES SOLD SHORT |
| 11915 | SHARES SOLD SHORT |
| 11916 | PURCHASED OUTSIDE CLASS PERIOD |
| 11917 | PURCHASED OUTSIDE CLASS PERIOD |
| 11918 | PURCHASED OUTSIDE CLASS PERIOD |
| 11919 | PURCHASED OUTSIDE CLASS PERIOD |
| 11920 | SHARES SOLD SHORT |
| 11921 | SHARES SOLD SHORT |
| 11922 | SHARES SOLD SHORT |
| 11923 | SHARES SOLD SHORT |
| 11924 | SHARES SOLD SHORT |
| 11925 | SHARES SOLD SHORT |
| 11926 | PURCHASED OUTSIDE CLASS PERIOD |
| 11927 | SHARES SOLD SHORT |
| 11928 | SHARES SOLD SHORT |
| 11929 | PURCHASED OUTSIDE CLASS PERIOD |
| 11930 | PURCHASED OUTSIDE CLASS PERIOD |
| 11931 | PURCHASED OUTSIDE CLASS PERIOD |
| 11932 | SHARES SOLD SHORT |
| 11933 | SHARES SOLD SHORT |
| 11934 | SHARES SOLD SHORT |
| 11935 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
| --- | --- |
| 11936 | SHARES SOLD SHORT |
| 11937 | SHARES SOLD SHORT |
| 11938 | PURCHASED OUTSIDE CLASS PERIOD |
| 11939 | SHARES SOLD SHORT |
| 11940 | SHARES SOLD SHORT |
| 11941 | SHARES SOLD SHORT |
| 11942 | SHARES SOLD SHORT |
| 11943 | SHARES SOLD SHORT |
| 11944 | SHARES SOLD SHORT |
| 11945 | PURCHASED OUTSIDE CLASS PERIOD |
| 11946 | SHARES SOLD SHORT |
| 11947 | SHARES SOLD SHORT |
| 11948 | SHARES SOLD SHORT |
| 11949 | SHARES SOLD SHORT |
| 11950 | PURCHASED OUTSIDE CLASS PERIOD |
| 11951 | PURCHASED OUTSIDE CLASS PERIOD |
| 11952 | PURCHASED OUTSIDE CLASS PERIOD |
| 11953 | PURCHASED OUTSIDE CLASS PERIOD |
| 11954 | SHARES SOLD SHORT |
| 11955 | PURCHASED OUTSIDE CLASS PERIOD |
| 11956 | PURCHASED OUTSIDE CLASS PERIOD |
| 11957 | SHARES SOLD SHORT |
| 11958 | SHARES SOLD SHORT |
| 11959 | PURCHASED OUTSIDE CLASS PERIOD |
| 11960 | SHARES SOLD SHORT |
| 11961 | PURCHASED OUTSIDE CLASS PERIOD |
| 11962 | SHARES SOLD SHORT |
| 11963 | PURCHASED OUTSIDE CLASS PERIOD |
| 11964 | SHARES SOLD SHORT |
| 11965 | PURCHASED OUTSIDE CLASS PERIOD |
| 11966 | PURCHASED OUTSIDE CLASS PERIOD |
| 11967 | PURCHASED OUTSIDE CLASS PERIOD |
| 11968 | SHARES SOLD SHORT |
| 11969 | SHARES SOLD SHORT |
| 11970 | SHARES SOLD SHORT |
| 11971 | SHARES SOLD SHORT |
| 11972 | SHARES SOLD SHORT |
| 11973 | SHARES SOLD SHORT |
| 11974 | SHARES SOLD SHORT |
| 11975 | SHARES SOLD SHORT |
| 11976 | SHARES SOLD SHORT |
| 11977 | SHARES SOLD SHORT |
| 11978 | SHARES SOLD SHORT |
| 11979 | PURCHASED OUTSIDE CLASS PERIOD |
| 11980 | PURCHASED OUTSIDE CLASS PERIOD |
| 11981 | SHARES SOLD SHORT |
| 11982 | SHARES SOLD SHORT |
| 11983 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| ClaimNum | Reason for Rejection |
|---|---|
| 11984 | PURCHASED OUTSIDE CLASS PERIOD |
| 11985 | PURCHASED OUTSIDE CLASS PERIOD |
| 11986 | PURCHASED OUTSIDE CLASS PERIOD |
| 11987 | SHARES SOLD SHORT |
| 11988 | PURCHASED OUTSIDE CLASS PERIOD |
| 11989 | PURCHASED OUTSIDE CLASS PERIOD |
| 11990 | PURCHASED OUTSIDE CLASS PERIOD |
| 11991 | SHARES SOLD SHORT |
| 11992 | SHARES SOLD SHORT |
| 11993 | SHARES SOLD SHORT |
| 11994 | PURCHASED OUTSIDE CLASS PERIOD |
| 11995 | PURCHASED OUTSIDE CLASS PERIOD |
| 11996 | SHARES SOLD SHORT |
| 11997 | SHARES SOLD SHORT |
| 11998 | SHARES SOLD SHORT |
| 11999 | SHARES SOLD SHORT |
| 12000 | SHARES SOLD SHORT |
| 12001 | SHARES SOLD SHORT |
| 12002 | PURCHASED OUTSIDE CLASS PERIOD |
| 12003 | PURCHASED OUTSIDE CLASS PERIOD |
| 12004 | PURCHASED OUTSIDE CLASS PERIOD |
| 12005 | SHARES SOLD SHORT |
| 12006 | SHARES SOLD SHORT |
| 12007 | SHARES SOLD SHORT |
| 12008 | SHARES SOLD SHORT |
| 12009 | PURCHASED OUTSIDE CLASS PERIOD |
| 12010 | PURCHASED OUTSIDE CLASS PERIOD |
| 12011 | SHARES SOLD SHORT |
| 12012 | PURCHASED OUTSIDE CLASS PERIOD |
| 12013 | PURCHASED OUTSIDE CLASS PERIOD |
| 12014 | SHARES SOLD SHORT |
| 12015 | SHARES SOLD SHORT |
| 12016 | PURCHASED OUTSIDE CLASS PERIOD |
| 12017 | PURCHASED OUTSIDE CLASS PERIOD |
| 12018 | SHARES SOLD SHORT |
| 12019 | SHARES SOLD SHORT |
| 12020 | SHARES SOLD SHORT |
| 12021 | PURCHASED OUTSIDE CLASS PERIOD |
| 12022 | SHARES SOLD SHORT |
| 12023 | SHARES SOLD SHORT |
| 12024 | SHARES SOLD SHORT |
| 12025 | PURCHASED OUTSIDE CLASS PERIOD |
| 12026 | SHARES SOLD SHORT |
| 12027 | SHARES SOLD SHORT |
| 12028 | SHARES SOLD SHORT |
| 12029 | SHARES SOLD SHORT |
| 12030 | SHARES SOLD SHORT |
| 12031 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                          **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 12032 | SHARES SOLD SHORT |
| 12033 | SHARES SOLD SHORT |
| 12034 | PURCHASED OUTSIDE CLASS PERIOD |
| 12035 | PURCHASED OUTSIDE CLASS PERIOD |
| 12036 | SHARES SOLD SHORT |
| 12037 | SHARES SOLD SHORT |
| 12038 | PURCHASED OUTSIDE CLASS PERIOD |
| 12039 | PURCHASED OUTSIDE CLASS PERIOD |
| 12040 | PURCHASED OUTSIDE CLASS PERIOD |
| 12041 | SHARES SOLD SHORT |
| 12042 | SHARES SOLD SHORT |
| 12043 | PURCHASED OUTSIDE CLASS PERIOD |
| 12044 | SHARES SOLD SHORT |
| 12045 | PURCHASED OUTSIDE CLASS PERIOD |
| 12046 | PURCHASED OUTSIDE CLASS PERIOD |
| 12047 | SHARES SOLD SHORT |
| 12048 | SHARES SOLD SHORT |
| 12049 | SHARES SOLD SHORT |
| 12050 | SHARES SOLD SHORT |
| 12051 | SHARES SOLD SHORT |
| 12052 | PURCHASED OUTSIDE CLASS PERIOD |
| 12053 | SHARES SOLD SHORT |
| 12054 | PURCHASED OUTSIDE CLASS PERIOD |
| 12055 | PURCHASED OUTSIDE CLASS PERIOD |
| 12056 | PURCHASED OUTSIDE CLASS PERIOD |
| 12057 | PURCHASED OUTSIDE CLASS PERIOD |
| 12058 | PURCHASED OUTSIDE CLASS PERIOD |
| 12059 | PURCHASED OUTSIDE CLASS PERIOD |
| 12060 | PURCHASED OUTSIDE CLASS PERIOD |
| 12061 | PURCHASED OUTSIDE CLASS PERIOD |
| 12062 | PURCHASED OUTSIDE CLASS PERIOD |
| 12063 | PURCHASED OUTSIDE CLASS PERIOD |
| 12064 | SHARES SOLD SHORT |
| 12065 | SHARES SOLD SHORT |
| 12066 | SHARES SOLD SHORT |
| 12067 | PURCHASED OUTSIDE CLASS PERIOD |
| 12068 | SHARES SOLD SHORT |
| 12069 | PURCHASED OUTSIDE CLASS PERIOD |
| 12070 | PURCHASED OUTSIDE CLASS PERIOD |
| 12071 | PURCHASED OUTSIDE CLASS PERIOD |
| 12072 | PURCHASED OUTSIDE CLASS PERIOD |
| 12073 | SHARES SOLD SHORT |
| 12074 | SHARES SOLD SHORT |
| 12075 | SHARES SOLD SHORT |
| 12076 | PURCHASED OUTSIDE CLASS PERIOD |
| 12077 | SHARES SOLD SHORT |
| 12078 | PURCHASED OUTSIDE CLASS PERIOD |
| 12079 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| ClaimNum | Reason for Rejection |
|---|---|
| 12080 | PURCHASED OUTSIDE CLASS PERIOD |
| 12081 | SHARES SOLD SHORT |
| 12082 | SHARES SOLD SHORT |
| 12083 | SHARES SOLD SHORT |
| 12084 | PURCHASED OUTSIDE CLASS PERIOD |
| 12085 | SHARES SOLD SHORT |
| 12086 | SHARES SOLD SHORT |
| 12087 | PURCHASED OUTSIDE CLASS PERIOD |
| 12088 | PURCHASED OUTSIDE CLASS PERIOD |
| 12089 | PURCHASED OUTSIDE CLASS PERIOD |
| 12090 | SHARES SOLD SHORT |
| 12091 | SHARES SOLD SHORT |
| 12092 | SHARES SOLD SHORT |
| 12093 | SHARES SOLD SHORT |
| 12094 | SHARES SOLD SHORT |
| 12095 | SHARES SOLD SHORT |
| 12096 | SHARES SOLD SHORT |
| 12097 | PURCHASED OUTSIDE CLASS PERIOD |
| 12098 | PURCHASED OUTSIDE CLASS PERIOD |
| 12099 | PURCHASED OUTSIDE CLASS PERIOD |
| 12100 | PURCHASED OUTSIDE CLASS PERIOD |
| 12101 | PURCHASED OUTSIDE CLASS PERIOD |
| 12102 | PURCHASED OUTSIDE CLASS PERIOD |
| 12103 | SHARES SOLD SHORT |
| 12104 | SHARES SOLD SHORT |
| 12105 | SHARES SOLD SHORT |
| 12106 | PURCHASED OUTSIDE CLASS PERIOD |
| 12107 | PURCHASED OUTSIDE CLASS PERIOD |
| 12108 | SHARES SOLD SHORT |
| 12109 | SHARES SOLD SHORT |
| 12110 | SHARES SOLD SHORT |
| 12111 | SHARES SOLD SHORT |
| 12112 | SHARES SOLD SHORT |
| 12113 | SHARES SOLD SHORT |
| 12114 | SHARES SOLD SHORT |
| 12115 | SHARES SOLD SHORT |
| 12116 | SHARES SOLD SHORT |
| 12117 | SHARES SOLD SHORT |
| 12118 | PURCHASED OUTSIDE CLASS PERIOD |
| 12119 | PURCHASED OUTSIDE CLASS PERIOD |
| 12120 | PURCHASED OUTSIDE CLASS PERIOD |
| 12121 | SHARES SOLD SHORT |
| 12122 | PURCHASED OUTSIDE CLASS PERIOD |
| 12123 | SHARES SOLD SHORT |
| 12124 | PURCHASED OUTSIDE CLASS PERIOD |
| 12125 | PURCHASED OUTSIDE CLASS PERIOD |
| 12126 | SHARES SOLD SHORT |
| 12127 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 12128 | PURCHASED OUTSIDE CLASS PERIOD |
| 12129 | PURCHASED OUTSIDE CLASS PERIOD |
| 12130 | PURCHASED OUTSIDE CLASS PERIOD |
| 12131 | SHARES SOLD SHORT |
| 12132 | PURCHASED OUTSIDE CLASS PERIOD |
| 12133 | SHARES SOLD SHORT |
| 12134 | PURCHASED OUTSIDE CLASS PERIOD |
| 12135 | PURCHASED OUTSIDE CLASS PERIOD |
| 12136 | PURCHASED OUTSIDE CLASS PERIOD |
| 12137 | PURCHASED OUTSIDE CLASS PERIOD |
| 12138 | PURCHASED OUTSIDE CLASS PERIOD |
| 12139 | PURCHASED OUTSIDE CLASS PERIOD |
| 12140 | SHARES SOLD SHORT |
| 12141 | SHARES SOLD SHORT |
| 12142 | SHARES SOLD SHORT |
| 12143 | SHARES SOLD SHORT |
| 12144 | SHARES SOLD SHORT |
| 12145 | SHARES SOLD SHORT |
| 12146 | PURCHASED OUTSIDE CLASS PERIOD |
| 12147 | PURCHASED OUTSIDE CLASS PERIOD |
| 12148 | PURCHASED OUTSIDE CLASS PERIOD |
| 12149 | PURCHASED OUTSIDE CLASS PERIOD |
| 12150 | PURCHASED OUTSIDE CLASS PERIOD |
| 12151 | PURCHASED OUTSIDE CLASS PERIOD |
| 12152 | PURCHASED OUTSIDE CLASS PERIOD |
| 12153 | SHARES SOLD SHORT |
| 12154 | SHARES SOLD SHORT |
| 12155 | SHARES SOLD SHORT |
| 12156 | SHARES SOLD SHORT |
| 12157 | SHARES SOLD SHORT |
| 12158 | SHARES SOLD SHORT |
| 12159 | SHARES SOLD SHORT |
| 12160 | SHARES SOLD SHORT |
| 12161 | SHARES SOLD SHORT |
| 12162 | PURCHASED OUTSIDE CLASS PERIOD |
| 12163 | PURCHASED OUTSIDE CLASS PERIOD |
| 12164 | SHARES SOLD SHORT |
| 12165 | PURCHASED OUTSIDE CLASS PERIOD |
| 12166 | SHARES SOLD SHORT |
| 12167 | SHARES SOLD SHORT |
| 12168 | SHARES SOLD SHORT |
| 12169 | PURCHASED OUTSIDE CLASS PERIOD |
| 12170 | SHARES SOLD SHORT |
| 12171 | PURCHASED OUTSIDE CLASS PERIOD |
| 12172 | PURCHASED OUTSIDE CLASS PERIOD |
| 12173 | PURCHASED OUTSIDE CLASS PERIOD |
| 12174 | SHARES SOLD SHORT |
| 12175 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| ClaimNum | Reason for Rejection |
|---|---|
| 12176 | SHARES SOLD SHORT |
| 12177 | SHARES SOLD SHORT |
| 12178 | PURCHASED OUTSIDE CLASS PERIOD |
| 12179 | PURCHASED OUTSIDE CLASS PERIOD |
| 12180 | PURCHASED OUTSIDE CLASS PERIOD |
| 12181 | PURCHASED OUTSIDE CLASS PERIOD |
| 12182 | PURCHASED OUTSIDE CLASS PERIOD |
| 12183 | PURCHASED OUTSIDE CLASS PERIOD |
| 12184 | SHARES SOLD SHORT |
| 12185 | PURCHASED OUTSIDE CLASS PERIOD |
| 12186 | PURCHASED OUTSIDE CLASS PERIOD |
| 12187 | PURCHASED OUTSIDE CLASS PERIOD |
| 12188 | SHARES SOLD SHORT |
| 12189 | SHARES SOLD SHORT |
| 12190 | PURCHASED OUTSIDE CLASS PERIOD |
| 12191 | PURCHASED OUTSIDE CLASS PERIOD |
| 12192 | PURCHASED OUTSIDE CLASS PERIOD |
| 12193 | PURCHASED OUTSIDE CLASS PERIOD |
| 12194 | PURCHASED OUTSIDE CLASS PERIOD |
| 12195 | SHARES SOLD SHORT |
| 12196 | SHARES SOLD SHORT |
| 12197 | SHARES SOLD SHORT |
| 12198 | PURCHASED OUTSIDE CLASS PERIOD |
| 12199 | PURCHASED OUTSIDE CLASS PERIOD |
| 12200 | SHARES SOLD SHORT |
| 12201 | PURCHASED OUTSIDE CLASS PERIOD |
| 12202 | PURCHASED OUTSIDE CLASS PERIOD |
| 12203 | PURCHASED OUTSIDE CLASS PERIOD |
| 12204 | PURCHASED OUTSIDE CLASS PERIOD |
| 12205 | PURCHASED OUTSIDE CLASS PERIOD |
| 12206 | PURCHASED OUTSIDE CLASS PERIOD |
| 12207 | SHARES SOLD SHORT |
| 12208 | PURCHASED OUTSIDE CLASS PERIOD |
| 12209 | SHARES SOLD SHORT |
| 12210 | SHARES SOLD SHORT |
| 12211 | PURCHASED OUTSIDE CLASS PERIOD |
| 12212 | PURCHASED OUTSIDE CLASS PERIOD |
| 12213 | PURCHASED OUTSIDE CLASS PERIOD |
| 12214 | PURCHASED OUTSIDE CLASS PERIOD |
| 12215 | PURCHASED OUTSIDE CLASS PERIOD |
| 12216 | PURCHASED OUTSIDE CLASS PERIOD |
| 12217 | PURCHASED OUTSIDE CLASS PERIOD |
| 12218 | PURCHASED OUTSIDE CLASS PERIOD |
| 12219 | PURCHASED OUTSIDE CLASS PERIOD |
| 12220 | PURCHASED OUTSIDE CLASS PERIOD |
| 12221 | PURCHASED OUTSIDE CLASS PERIOD |
| 12222 | PURCHASED OUTSIDE CLASS PERIOD |
| 12223 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                              **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 12224 | PURCHASED OUTSIDE CLASS PERIOD |
| 12225 | PURCHASED OUTSIDE CLASS PERIOD |
| 12226 | SHARES SOLD SHORT |
| 12227 | SHARES SOLD SHORT |
| 12228 | PURCHASED OUTSIDE CLASS PERIOD |
| 12229 | PURCHASED OUTSIDE CLASS PERIOD |
| 12230 | PURCHASED OUTSIDE CLASS PERIOD |
| 12231 | PURCHASED OUTSIDE CLASS PERIOD |
| 12232 | SHARES SOLD SHORT |
| 12233 | SHARES SOLD SHORT |
| 12234 | SHARES SOLD SHORT |
| 12235 | SHARES SOLD SHORT |
| 12236 | SHARES SOLD SHORT |
| 12237 | SHARES SOLD SHORT |
| 12238 | SHARES SOLD SHORT |
| 12239 | SHARES SOLD SHORT |
| 12240 | SHARES SOLD SHORT |
| 12241 | SHARES SOLD SHORT |
| 12242 | SHARES SOLD SHORT |
| 12243 | SHARES SOLD SHORT |
| 12244 | SHARES SOLD SHORT |
| 12245 | SHARES SOLD SHORT |
| 12246 | PURCHASED OUTSIDE CLASS PERIOD |
| 12247 | PURCHASED OUTSIDE CLASS PERIOD |
| 12248 | SHARES SOLD SHORT |
| 12249 | SHARES SOLD SHORT |
| 12250 | SHARES SOLD SHORT |
| 12251 | SHARES SOLD SHORT |
| 12252 | PURCHASED OUTSIDE CLASS PERIOD |
| 12253 | SHARES SOLD SHORT |
| 12254 | SHARES SOLD SHORT |
| 12255 | SHARES SOLD SHORT |
| 12256 | SHARES SOLD SHORT |
| 12257 | SHARES SOLD SHORT |
| 12258 | PURCHASED OUTSIDE CLASS PERIOD |
| 12259 | SHARES SOLD SHORT |
| 12260 | PURCHASED OUTSIDE CLASS PERIOD |
| 12261 | SHARES SOLD SHORT |
| 12262 | SHARES SOLD SHORT |
| 12263 | SHARES SOLD SHORT |
| 12264 | PURCHASED OUTSIDE CLASS PERIOD |
| 12265 | SHARES SOLD SHORT |
| 12266 | SHARES SOLD SHORT |
| 12267 | SHARES SOLD SHORT |
| 12268 | SHARES SOLD SHORT |
| 12269 | SHARES SOLD SHORT |
| 12270 | SHARES SOLD SHORT |
| 12271 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                        **EXHIBIT E**

| ClaimNum | Reason for Rejection |
| --- | --- |
| 12272 | PURCHASED OUTSIDE CLASS PERIOD |
| 12273 | PURCHASED OUTSIDE CLASS PERIOD |
| 12274 | SHARES SOLD SHORT |
| 12275 | SHARES SOLD SHORT |
| 12276 | SHARES SOLD SHORT |
| 12277 | PURCHASED OUTSIDE CLASS PERIOD |
| 12278 | SHARES SOLD SHORT |
| 12279 | PURCHASED OUTSIDE CLASS PERIOD |
| 12280 | SHARES SOLD SHORT |
| 12281 | PURCHASED OUTSIDE CLASS PERIOD |
| 12282 | PURCHASED OUTSIDE CLASS PERIOD |
| 12283 | PURCHASED OUTSIDE CLASS PERIOD |
| 12284 | SHARES SOLD SHORT |
| 12285 | PURCHASED OUTSIDE CLASS PERIOD |
| 12286 | PURCHASED OUTSIDE CLASS PERIOD |
| 12287 | SHARES SOLD SHORT |
| 12288 | SHARES SOLD SHORT |
| 12289 | SHARES SOLD SHORT |
| 12290 | PURCHASED OUTSIDE CLASS PERIOD |
| 12291 | PURCHASED OUTSIDE CLASS PERIOD |
| 12292 | PURCHASED OUTSIDE CLASS PERIOD |
| 12293 | PURCHASED OUTSIDE CLASS PERIOD |
| 12294 | SHARES SOLD SHORT |
| 12295 | SHARES SOLD SHORT |
| 12296 | SHARES SOLD SHORT |
| 12297 | SHARES SOLD SHORT |
| 12298 | SHARES SOLD SHORT |
| 12299 | PURCHASED OUTSIDE CLASS PERIOD |
| 12300 | SHARES SOLD SHORT |
| 12301 | SHARES SOLD SHORT |
| 12302 | PURCHASED OUTSIDE CLASS PERIOD |
| 12303 | SHARES SOLD SHORT |
| 12304 | SHARES SOLD SHORT |
| 12305 | SHARES SOLD SHORT |
| 12306 | SHARES SOLD SHORT |
| 12307 | SHARES SOLD SHORT |
| 12308 | SHARES SOLD SHORT |
| 12309 | SHARES SOLD SHORT |
| 12310 | SHARES SOLD SHORT |
| 12311 | SHARES SOLD SHORT |
| 12312 | SHARES SOLD SHORT |
| 12313 | SHARES SOLD SHORT |
| 12314 | SHARES SOLD SHORT |
| 12315 | SHARES SOLD SHORT |
| 12316 | SHARES SOLD SHORT |
| 12317 | SHARES SOLD SHORT |
| 12318 | SHARES SOLD SHORT |
| 12319 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 12320 | SHARES SOLD SHORT |
| 12321 | SHARES SOLD SHORT |
| 12322 | SHARES SOLD SHORT |
| 12323 | SHARES SOLD SHORT |
| 12324 | SHARES SOLD SHORT |
| 12325 | SHARES SOLD SHORT |
| 12326 | SHARES SOLD SHORT |
| 12327 | SHARES SOLD SHORT |
| 12328 | SHARES SOLD SHORT |
| 12329 | PURCHASED OUTSIDE CLASS PERIOD |
| 12330 | SHARES SOLD SHORT |
| 12331 | SHARES SOLD SHORT |
| 12332 | PURCHASED OUTSIDE CLASS PERIOD |
| 12333 | PURCHASED OUTSIDE CLASS PERIOD |
| 12334 | PURCHASED OUTSIDE CLASS PERIOD |
| 12335 | SHARES SOLD SHORT |
| 12336 | PURCHASED OUTSIDE CLASS PERIOD |
| 12337 | PURCHASED OUTSIDE CLASS PERIOD |
| 12338 | PURCHASED OUTSIDE CLASS PERIOD |
| 12339 | PURCHASED OUTSIDE CLASS PERIOD |
| 12340 | SHARES SOLD SHORT |
| 12341 | SHARES SOLD SHORT |
| 12342 | SHARES SOLD SHORT |
| 12343 | SHARES SOLD SHORT |
| 12344 | SHARES SOLD SHORT |
| 12345 | SHARES SOLD SHORT |
| 12346 | SHARES SOLD SHORT |
| 12347 | SHARES SOLD SHORT |
| 12348 | SHARES SOLD SHORT |
| 12349 | SHARES SOLD SHORT |
| 12350 | SHARES SOLD SHORT |
| 12351 | PURCHASED OUTSIDE CLASS PERIOD |
| 12352 | SHARES SOLD SHORT |
| 12353 | SHARES SOLD SHORT |
| 12354 | PURCHASED OUTSIDE CLASS PERIOD |
| 12355 | SHARES SOLD SHORT |
| 12356 | SHARES SOLD SHORT |
| 12357 | SHARES SOLD SHORT |
| 12358 | SHARES SOLD SHORT |
| 12359 | PURCHASED OUTSIDE CLASS PERIOD |
| 12360 | PURCHASED OUTSIDE CLASS PERIOD |
| 12361 | PURCHASED OUTSIDE CLASS PERIOD |
| 12362 | PURCHASED OUTSIDE CLASS PERIOD |
| 12363 | PURCHASED OUTSIDE CLASS PERIOD |
| 12364 | SHARES SOLD SHORT |
| 12365 | PURCHASED OUTSIDE CLASS PERIOD |
| 12366 | SHARES SOLD SHORT |
| 12367 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 12368 | PURCHASED OUTSIDE CLASS PERIOD |
| 12369 | SHARES SOLD SHORT |
| 12370 | PURCHASED OUTSIDE CLASS PERIOD |
| 12371 | PURCHASED OUTSIDE CLASS PERIOD |
| 12372 | SHARES SOLD SHORT |
| 12373 | SHARES SOLD SHORT |
| 12374 | PURCHASED OUTSIDE CLASS PERIOD |
| 12375 | PURCHASED OUTSIDE CLASS PERIOD |
| 12376 | PURCHASED OUTSIDE CLASS PERIOD |
| 12377 | PURCHASED OUTSIDE CLASS PERIOD |
| 12378 | PURCHASED OUTSIDE CLASS PERIOD |
| 12379 | SHARES SOLD SHORT |
| 12380 | PURCHASED OUTSIDE CLASS PERIOD |
| 12381 | SHARES SOLD SHORT |
| 12382 | SHARES SOLD SHORT |
| 12383 | SHARES SOLD SHORT |
| 12384 | SHARES SOLD SHORT |
| 12385 | PURCHASED OUTSIDE CLASS PERIOD |
| 12386 | PURCHASED OUTSIDE CLASS PERIOD |
| 12387 | SHARES SOLD SHORT |
| 12388 | PURCHASED OUTSIDE CLASS PERIOD |
| 12389 | SHARES SOLD SHORT |
| 12390 | SHARES SOLD SHORT |
| 12391 | SHARES SOLD SHORT |
| 12392 | PURCHASED OUTSIDE CLASS PERIOD |
| 12393 | SHARES SOLD SHORT |
| 12394 | SHARES SOLD SHORT |
| 12395 | SHARES SOLD SHORT |
| 12396 | SHARES SOLD SHORT |
| 12397 | SHARES SOLD SHORT |
| 12398 | SHARES SOLD SHORT |
| 12399 | SHARES SOLD SHORT |
| 12400 | SHARES SOLD SHORT |
| 12401 | SHARES SOLD SHORT |
| 12402 | PURCHASED OUTSIDE CLASS PERIOD |
| 12403 | PURCHASED OUTSIDE CLASS PERIOD |
| 12404 | PURCHASED OUTSIDE CLASS PERIOD |
| 12405 | SHARES SOLD SHORT |
| 12406 | SHARES SOLD SHORT |
| 12407 | PURCHASED OUTSIDE CLASS PERIOD |
| 12408 | SHARES SOLD SHORT |
| 12409 | SHARES SOLD SHORT |
| 12410 | PURCHASED OUTSIDE CLASS PERIOD |
| 12411 | PURCHASED OUTSIDE CLASS PERIOD |
| 12412 | PURCHASED OUTSIDE CLASS PERIOD |
| 12413 | PURCHASED OUTSIDE CLASS PERIOD |
| 12414 | SHARES SOLD SHORT |
| 12415 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                      **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 12416 | SHARES SOLD SHORT |
| 12417 | PURCHASED OUTSIDE CLASS PERIOD |
| 12418 | SHARES SOLD SHORT |
| 12419 | SHARES SOLD SHORT |
| 12420 | PURCHASED OUTSIDE CLASS PERIOD |
| 12421 | SHARES SOLD SHORT |
| 12422 | PURCHASED OUTSIDE CLASS PERIOD |
| 12423 | PURCHASED OUTSIDE CLASS PERIOD |
| 12424 | PURCHASED OUTSIDE CLASS PERIOD |
| 12425 | PURCHASED OUTSIDE CLASS PERIOD |
| 12426 | SHARES SOLD SHORT |
| 12427 | SHARES SOLD SHORT |
| 12428 | PURCHASED OUTSIDE CLASS PERIOD |
| 12429 | PURCHASED OUTSIDE CLASS PERIOD |
| 12430 | PURCHASED OUTSIDE CLASS PERIOD |
| 12431 | PURCHASED OUTSIDE CLASS PERIOD |
| 12432 | SHARES SOLD SHORT |
| 12433 | SHARES SOLD SHORT |
| 12434 | SHARES SOLD SHORT |
| 12435 | PURCHASED OUTSIDE CLASS PERIOD |
| 12436 | PURCHASED OUTSIDE CLASS PERIOD |
| 12437 | PURCHASED OUTSIDE CLASS PERIOD |
| 12438 | PURCHASED OUTSIDE CLASS PERIOD |
| 12439 | SHARES SOLD SHORT |
| 12440 | SHARES SOLD SHORT |
| 12441 | SHARES SOLD SHORT |
| 12442 | PURCHASED OUTSIDE CLASS PERIOD |
| 12443 | PURCHASED OUTSIDE CLASS PERIOD |
| 12444 | PURCHASED OUTSIDE CLASS PERIOD |
| 12445 | PURCHASED OUTSIDE CLASS PERIOD |
| 12446 | PURCHASED OUTSIDE CLASS PERIOD |
| 12447 | PURCHASED OUTSIDE CLASS PERIOD |
| 12448 | SHARES SOLD SHORT |
| 12449 | SHARES SOLD SHORT |
| 12450 | SHARES SOLD SHORT |
| 12451 | SHARES SOLD SHORT |
| 12452 | PURCHASED OUTSIDE CLASS PERIOD |
| 12453 | SHARES SOLD SHORT |
| 12454 | SHARES SOLD SHORT |
| 12455 | SHARES SOLD SHORT |
| 12456 | SHARES SOLD SHORT |
| 12457 | SHARES SOLD SHORT |
| 12458 | SHARES SOLD SHORT |
| 12459 | PURCHASED OUTSIDE CLASS PERIOD |
| 12460 | SHARES SOLD SHORT |
| 12461 | SHARES SOLD SHORT |
| 12462 | SHARES SOLD SHORT |
| 12463 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                      **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 12464 | SHARES SOLD SHORT |
| 12465 | PURCHASED OUTSIDE CLASS PERIOD |
| 12466 | PURCHASED OUTSIDE CLASS PERIOD |
| 12467 | PURCHASED OUTSIDE CLASS PERIOD |
| 12468 | PURCHASED OUTSIDE CLASS PERIOD |
| 12469 | PURCHASED OUTSIDE CLASS PERIOD |
| 12470 | SHARES SOLD SHORT |
| 12471 | SHARES SOLD SHORT |
| 12472 | SHARES SOLD SHORT |
| 12473 | PURCHASED OUTSIDE CLASS PERIOD |
| 12474 | PURCHASED OUTSIDE CLASS PERIOD |
| 12475 | PURCHASED OUTSIDE CLASS PERIOD |
| 12476 | PURCHASED OUTSIDE CLASS PERIOD |
| 12477 | SHARES SOLD SHORT |
| 12478 | PURCHASED OUTSIDE CLASS PERIOD |
| 12479 | PURCHASED OUTSIDE CLASS PERIOD |
| 12480 | PURCHASED OUTSIDE CLASS PERIOD |
| 12481 | PURCHASED OUTSIDE CLASS PERIOD |
| 12482 | PURCHASED OUTSIDE CLASS PERIOD |
| 12483 | PURCHASED OUTSIDE CLASS PERIOD |
| 12484 | SHARES SOLD SHORT |
| 12485 | SHARES SOLD SHORT |
| 12486 | SHARES SOLD SHORT |
| 12487 | SHARES SOLD SHORT |
| 12488 | SHARES SOLD SHORT |
| 12489 | PURCHASED OUTSIDE CLASS PERIOD |
| 12490 | PURCHASED OUTSIDE CLASS PERIOD |
| 12491 | PURCHASED OUTSIDE CLASS PERIOD |
| 12492 | PURCHASED OUTSIDE CLASS PERIOD |
| 12493 | PURCHASED OUTSIDE CLASS PERIOD |
| 12494 | PURCHASED OUTSIDE CLASS PERIOD |
| 12495 | SHARES SOLD SHORT |
| 12496 | SHARES SOLD SHORT |
| 12497 | PURCHASED OUTSIDE CLASS PERIOD |
| 12498 | PURCHASED OUTSIDE CLASS PERIOD |
| 12499 | PURCHASED OUTSIDE CLASS PERIOD |
| 12500 | SHARES SOLD SHORT |
| 12501 | PURCHASED OUTSIDE CLASS PERIOD |
| 12502 | PURCHASED OUTSIDE CLASS PERIOD |
| 12503 | PURCHASED OUTSIDE CLASS PERIOD |
| 12504 | SHARES SOLD SHORT |
| 12505 | SHARES SOLD SHORT |
| 12506 | PURCHASED OUTSIDE CLASS PERIOD |
| 12507 | SHARES SOLD SHORT |
| 12508 | SHARES SOLD SHORT |
| 12509 | SHARES SOLD SHORT |
| 12510 | SHARES SOLD SHORT |
| 12511 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                     **EXHIBIT E**

| ClaimNum | Reason for Rejection |
| --- | --- |
| 12512 | SHARES SOLD SHORT |
| 12513 | PURCHASED OUTSIDE CLASS PERIOD |
| 12514 | SHARES SOLD SHORT |
| 12515 | SHARES SOLD SHORT |
| 12516 | PURCHASED OUTSIDE CLASS PERIOD |
| 12517 | PURCHASED OUTSIDE CLASS PERIOD |
| 12518 | PURCHASED OUTSIDE CLASS PERIOD |
| 12519 | PURCHASED OUTSIDE CLASS PERIOD |
| 12520 | PURCHASED OUTSIDE CLASS PERIOD |
| 12521 | PURCHASED OUTSIDE CLASS PERIOD |
| 12522 | SHARES SOLD SHORT |
| 12523 | SHARES SOLD SHORT |
| 12524 | SHARES SOLD SHORT |
| 12525 | SHARES SOLD SHORT |
| 12526 | SHARES SOLD SHORT |
| 12527 | PURCHASED OUTSIDE CLASS PERIOD |
| 12528 | SHARES SOLD SHORT |
| 12529 | SHARES SOLD SHORT |
| 12530 | SHARES SOLD SHORT |
| 12531 | SHARES SOLD SHORT |
| 12532 | SHARES SOLD SHORT |
| 12533 | SHARES SOLD SHORT |
| 12534 | PURCHASED OUTSIDE CLASS PERIOD |
| 12535 | PURCHASED OUTSIDE CLASS PERIOD |
| 12536 | PURCHASED OUTSIDE CLASS PERIOD |
| 12537 | PURCHASED OUTSIDE CLASS PERIOD |
| 12538 | PURCHASED OUTSIDE CLASS PERIOD |
| 12539 | SHARES SOLD SHORT |
| 12540 | PURCHASED OUTSIDE CLASS PERIOD |
| 12541 | PURCHASED OUTSIDE CLASS PERIOD |
| 12542 | PURCHASED OUTSIDE CLASS PERIOD |
| 12543 | PURCHASED OUTSIDE CLASS PERIOD |
| 12544 | PURCHASED OUTSIDE CLASS PERIOD |
| 12545 | SHARES SOLD SHORT |
| 12546 | SHARES SOLD SHORT |
| 12547 | SHARES SOLD SHORT |
| 12548 | SHARES SOLD SHORT |
| 12549 | SHARES SOLD SHORT |
| 12550 | SHARES SOLD SHORT |
| 12551 | SHARES SOLD SHORT |
| 12552 | SHARES SOLD SHORT |
| 12553 | PURCHASED OUTSIDE CLASS PERIOD |
| 12554 | PURCHASED OUTSIDE CLASS PERIOD |
| 12555 | PURCHASED OUTSIDE CLASS PERIOD |
| 12556 | PURCHASED OUTSIDE CLASS PERIOD |
| 12557 | PURCHASED OUTSIDE CLASS PERIOD |
| 12558 | PURCHASED OUTSIDE CLASS PERIOD |
| 12559 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                          **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 12560 | PURCHASED OUTSIDE CLASS PERIOD |
| 12561 | PURCHASED OUTSIDE CLASS PERIOD |
| 12562 | SHARES SOLD SHORT |
| 12563 | PURCHASED OUTSIDE CLASS PERIOD |
| 12564 | PURCHASED OUTSIDE CLASS PERIOD |
| 12565 | PURCHASED OUTSIDE CLASS PERIOD |
| 12566 | SHARES SOLD SHORT |
| 12567 | SHARES SOLD SHORT |
| 12568 | SHARES SOLD SHORT |
| 12569 | SHARES SOLD SHORT |
| 12570 | SHARES SOLD SHORT |
| 12571 | SHARES SOLD SHORT |
| 12572 | SHARES SOLD SHORT |
| 12573 | SHARES SOLD SHORT |
| 12574 | SHARES SOLD SHORT |
| 12575 | SHARES SOLD SHORT |
| 12576 | SHARES SOLD SHORT |
| 12577 | SHARES SOLD SHORT |
| 12578 | SHARES SOLD SHORT |
| 12579 | SHARES SOLD SHORT |
| 12580 | PURCHASED OUTSIDE CLASS PERIOD |
| 12581 | PURCHASED OUTSIDE CLASS PERIOD |
| 12582 | PURCHASED OUTSIDE CLASS PERIOD |
| 12583 | PURCHASED OUTSIDE CLASS PERIOD |
| 12584 | PURCHASED OUTSIDE CLASS PERIOD |
| 12585 | PURCHASED OUTSIDE CLASS PERIOD |
| 12586 | PURCHASED OUTSIDE CLASS PERIOD |
| 12587 | PURCHASED OUTSIDE CLASS PERIOD |
| 12588 | PURCHASED OUTSIDE CLASS PERIOD |
| 12589 | PURCHASED OUTSIDE CLASS PERIOD |
| 12590 | PURCHASED OUTSIDE CLASS PERIOD |
| 12591 | PURCHASED OUTSIDE CLASS PERIOD |
| 12592 | SHARES SOLD SHORT |
| 12593 | PURCHASED OUTSIDE CLASS PERIOD |
| 12594 | SHARES SOLD SHORT |
| 12595 | SHARES SOLD SHORT |
| 12596 | SHARES SOLD SHORT |
| 12597 | SHARES SOLD SHORT |
| 12598 | PURCHASED OUTSIDE CLASS PERIOD |
| 12599 | PURCHASED OUTSIDE CLASS PERIOD |
| 12600 | SHARES SOLD SHORT |
| 12601 | SHARES SOLD SHORT |
| 12602 | SHARES SOLD SHORT |
| 12603 | PURCHASED OUTSIDE CLASS PERIOD |
| 12604 | SHARES SOLD SHORT |
| 12605 | PURCHASED OUTSIDE CLASS PERIOD |
| 12606 | PURCHASED OUTSIDE CLASS PERIOD |
| 12607 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 12608 | SHARES SOLD SHORT |
| 12609 | SHARES SOLD SHORT |
| 12610 | PURCHASED OUTSIDE CLASS PERIOD |
| 12611 | PURCHASED OUTSIDE CLASS PERIOD |
| 12612 | PURCHASED OUTSIDE CLASS PERIOD |
| 12613 | SHARES SOLD SHORT |
| 12614 | SHARES SOLD SHORT |
| 12615 | SHARES SOLD SHORT |
| 12616 | SHARES SOLD SHORT |
| 12617 | PURCHASED OUTSIDE CLASS PERIOD |
| 12618 | PURCHASED OUTSIDE CLASS PERIOD |
| 12619 | PURCHASED OUTSIDE CLASS PERIOD |
| 12620 | PURCHASED OUTSIDE CLASS PERIOD |
| 12621 | SHARES SOLD SHORT |
| 12622 | PURCHASED OUTSIDE CLASS PERIOD |
| 12623 | SHARES SOLD SHORT |
| 12624 | PURCHASED OUTSIDE CLASS PERIOD |
| 12625 | SHARES SOLD SHORT |
| 12626 | SHARES SOLD SHORT |
| 12627 | SHARES SOLD SHORT |
| 12628 | SHARES SOLD SHORT |
| 12629 | SHARES SOLD SHORT |
| 12630 | PURCHASED OUTSIDE CLASS PERIOD |
| 12631 | SHARES SOLD SHORT |
| 12632 | SHARES SOLD SHORT |
| 12633 | PURCHASED OUTSIDE CLASS PERIOD |
| 12634 | PURCHASED OUTSIDE CLASS PERIOD |
| 12635 | PURCHASED OUTSIDE CLASS PERIOD |
| 12636 | PURCHASED OUTSIDE CLASS PERIOD |
| 12637 | SHARES SOLD SHORT |
| 12638 | SHARES SOLD SHORT |
| 12639 | SHARES SOLD SHORT |
| 12640 | SHARES SOLD SHORT |
| 12641 | PURCHASED OUTSIDE CLASS PERIOD |
| 12642 | PURCHASED OUTSIDE CLASS PERIOD |
| 12643 | PURCHASED OUTSIDE CLASS PERIOD |
| 12644 | SHARES SOLD SHORT |
| 12645 | SHARES SOLD SHORT |
| 12646 | SHARES SOLD SHORT |
| 12647 | SHARES SOLD SHORT |
| 12648 | SHARES SOLD SHORT |
| 12649 | SHARES SOLD SHORT |
| 12650 | PURCHASED OUTSIDE CLASS PERIOD |
| 12651 | PURCHASED OUTSIDE CLASS PERIOD |
| 12652 | PURCHASED OUTSIDE CLASS PERIOD |
| 12653 | PURCHASED OUTSIDE CLASS PERIOD |
| 12654 | PURCHASED OUTSIDE CLASS PERIOD |
| 12655 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 12656 | SHARES SOLD SHORT |
| 12657 | SHARES SOLD SHORT |
| 12658 | SHARES SOLD SHORT |
| 12659 | SHARES SOLD SHORT |
| 12660 | SHARES SOLD SHORT |
| 12661 | SHARES SOLD SHORT |
| 12662 | PURCHASED OUTSIDE CLASS PERIOD |
| 12663 | SHARES SOLD SHORT |
| 12664 | SHARES SOLD SHORT |
| 12665 | SHARES SOLD SHORT |
| 12666 | SHARES SOLD SHORT |
| 12667 | SHARES SOLD SHORT |
| 12668 | SHARES SOLD SHORT |
| 12669 | SHARES SOLD SHORT |
| 12670 | PURCHASED OUTSIDE CLASS PERIOD |
| 12671 | SHARES SOLD SHORT |
| 12672 | SHARES SOLD SHORT |
| 12673 | PURCHASED OUTSIDE CLASS PERIOD |
| 12674 | SHARES SOLD SHORT |
| 12675 | SHARES SOLD SHORT |
| 12676 | SHARES SOLD SHORT |
| 12677 | SHARES SOLD SHORT |
| 12678 | PURCHASED OUTSIDE CLASS PERIOD |
| 12679 | PURCHASED OUTSIDE CLASS PERIOD |
| 12680 | SHARES SOLD SHORT |
| 12681 | SHARES SOLD SHORT |
| 12682 | SHARES SOLD SHORT |
| 12683 | SHARES SOLD SHORT |
| 12684 | SHARES SOLD SHORT |
| 12685 | PURCHASED OUTSIDE CLASS PERIOD |
| 12686 | SHARES SOLD SHORT |
| 12687 | SHARES SOLD SHORT |
| 12688 | SHARES SOLD SHORT |
| 12689 | SHARES SOLD SHORT |
| 12690 | PURCHASED OUTSIDE CLASS PERIOD |
| 12691 | SHARES SOLD SHORT |
| 12692 | SHARES SOLD SHORT |
| 12693 | PURCHASED OUTSIDE CLASS PERIOD |
| 12694 | PURCHASED OUTSIDE CLASS PERIOD |
| 12695 | PURCHASED OUTSIDE CLASS PERIOD |
| 12696 | PURCHASED OUTSIDE CLASS PERIOD |
| 12697 | PURCHASED OUTSIDE CLASS PERIOD |
| 12698 | SHARES SOLD SHORT |
| 12699 | PURCHASED OUTSIDE CLASS PERIOD |
| 12700 | PURCHASED OUTSIDE CLASS PERIOD |
| 12701 | PURCHASED OUTSIDE CLASS PERIOD |
| 12702 | SHARES SOLD SHORT |
| 12703 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                      **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 12704 | SHARES SOLD SHORT |
| 12705 | SHARES SOLD SHORT |
| 12706 | SHARES SOLD SHORT |
| 12707 | PURCHASED OUTSIDE CLASS PERIOD |
| 12708 | SHARES SOLD SHORT |
| 12709 | PURCHASED OUTSIDE CLASS PERIOD |
| 12710 | SHARES SOLD SHORT |
| 12711 | SHARES SOLD SHORT |
| 12712 | SHARES SOLD SHORT |
| 12713 | SHARES SOLD SHORT |
| 12714 | SHARES SOLD SHORT |
| 12715 | SHARES SOLD SHORT |
| 12716 | PURCHASED OUTSIDE CLASS PERIOD |
| 12717 | PURCHASED OUTSIDE CLASS PERIOD |
| 12718 | PURCHASED OUTSIDE CLASS PERIOD |
| 12719 | PURCHASED OUTSIDE CLASS PERIOD |
| 12720 | PURCHASED OUTSIDE CLASS PERIOD |
| 12721 | PURCHASED OUTSIDE CLASS PERIOD |
| 12722 | PURCHASED OUTSIDE CLASS PERIOD |
| 12723 | PURCHASED OUTSIDE CLASS PERIOD |
| 12724 | PURCHASED OUTSIDE CLASS PERIOD |
| 12725 | SHARES SOLD SHORT |
| 12726 | PURCHASED OUTSIDE CLASS PERIOD |
| 12727 | PURCHASED OUTSIDE CLASS PERIOD |
| 12728 | PURCHASED OUTSIDE CLASS PERIOD |
| 12729 | PURCHASED OUTSIDE CLASS PERIOD |
| 12730 | PURCHASED OUTSIDE CLASS PERIOD |
| 12731 | PURCHASED OUTSIDE CLASS PERIOD |
| 12732 | SHARES SOLD SHORT |
| 12733 | SHARES SOLD SHORT |
| 12734 | SHARES SOLD SHORT |
| 12735 | SHARES SOLD SHORT |
| 12736 | SHARES SOLD SHORT |
| 12737 | PURCHASED OUTSIDE CLASS PERIOD |
| 12738 | SHARES SOLD SHORT |
| 12739 | SHARES SOLD SHORT |
| 12740 | PURCHASED OUTSIDE CLASS PERIOD |
| 12741 | SHARES SOLD SHORT |
| 12742 | SHARES SOLD SHORT |
| 12743 | PURCHASED OUTSIDE CLASS PERIOD |
| 12744 | PURCHASED OUTSIDE CLASS PERIOD |
| 12745 | PURCHASED OUTSIDE CLASS PERIOD |
| 12746 | PURCHASED OUTSIDE CLASS PERIOD |
| 12747 | PURCHASED OUTSIDE CLASS PERIOD |
| 12748 | PURCHASED OUTSIDE CLASS PERIOD |
| 12749 | SHARES SOLD SHORT |
| 12750 | SHARES SOLD SHORT |
| 12751 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                           **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 12752 | SHARES SOLD SHORT |
| 12753 | SHARES SOLD SHORT |
| 12754 | PURCHASED OUTSIDE CLASS PERIOD |
| 12755 | PURCHASED OUTSIDE CLASS PERIOD |
| 12756 | PURCHASED OUTSIDE CLASS PERIOD |
| 12757 | PURCHASED OUTSIDE CLASS PERIOD |
| 12758 | PURCHASED OUTSIDE CLASS PERIOD |
| 12759 | PURCHASED OUTSIDE CLASS PERIOD |
| 12760 | SHARES SOLD SHORT |
| 12761 | PURCHASED OUTSIDE CLASS PERIOD |
| 12762 | SHARES SOLD SHORT |
| 12763 | SHARES SOLD SHORT |
| 12764 | PURCHASED OUTSIDE CLASS PERIOD |
| 12765 | SHARES SOLD SHORT |
| 12766 | PURCHASED OUTSIDE CLASS PERIOD |
| 12767 | PURCHASED OUTSIDE CLASS PERIOD |
| 12768 | PURCHASED OUTSIDE CLASS PERIOD |
| 12769 | SHARES SOLD SHORT |
| 12770 | SHARES SOLD SHORT |
| 12771 | SHARES SOLD SHORT |
| 12772 | SHARES SOLD SHORT |
| 12773 | SHARES SOLD SHORT |
| 12774 | PURCHASED OUTSIDE CLASS PERIOD |
| 12775 | SHARES SOLD SHORT |
| 12776 | SHARES SOLD SHORT |
| 12777 | SHARES SOLD SHORT |
| 12778 | SHARES SOLD SHORT |
| 12779 | SHARES SOLD SHORT |
| 12780 | PURCHASED OUTSIDE CLASS PERIOD |
| 12781 | PURCHASED OUTSIDE CLASS PERIOD |
| 12782 | PURCHASED OUTSIDE CLASS PERIOD |
| 12783 | PURCHASED OUTSIDE CLASS PERIOD |
| 12784 | PURCHASED OUTSIDE CLASS PERIOD |
| 12785 | SHARES SOLD SHORT |
| 12786 | SHARES SOLD SHORT |
| 12787 | PURCHASED OUTSIDE CLASS PERIOD |
| 12788 | PURCHASED OUTSIDE CLASS PERIOD |
| 12789 | SHARES SOLD SHORT |
| 12790 | SHARES SOLD SHORT |
| 12791 | PURCHASED OUTSIDE CLASS PERIOD |
| 12792 | PURCHASED OUTSIDE CLASS PERIOD |
| 12793 | SHARES SOLD SHORT |
| 12794 | SHARES SOLD SHORT |
| 12795 | SHARES SOLD SHORT |
| 12796 | SHARES SOLD SHORT |
| 12797 | SHARES SOLD SHORT |
| 12798 | SHARES SOLD SHORT |
| 12799 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                       **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 12800 | SHARES SOLD SHORT |
| 12801 | SHARES SOLD SHORT |
| 12802 | PURCHASED OUTSIDE CLASS PERIOD |
| 12803 | SHARES SOLD SHORT |
| 12804 | SHARES SOLD SHORT |
| 12805 | SHARES SOLD SHORT |
| 12806 | SHARES SOLD SHORT |
| 12807 | SHARES SOLD SHORT |
| 12808 | SHARES SOLD SHORT |
| 12809 | SHARES SOLD SHORT |
| 12810 | SHARES SOLD SHORT |
| 12811 | PURCHASED OUTSIDE CLASS PERIOD |
| 12812 | SHARES SOLD SHORT |
| 12813 | PURCHASED OUTSIDE CLASS PERIOD |
| 12814 | SHARES SOLD SHORT |
| 12815 | SHARES SOLD SHORT |
| 12816 | PURCHASED OUTSIDE CLASS PERIOD |
| 12817 | SHARES SOLD SHORT |
| 12818 | SHARES SOLD SHORT |
| 12819 | SHARES SOLD SHORT |
| 12820 | SHARES SOLD SHORT |
| 12821 | SHARES SOLD SHORT |
| 12822 | PURCHASED OUTSIDE CLASS PERIOD |
| 12823 | SHARES SOLD SHORT |
| 12824 | PURCHASED OUTSIDE CLASS PERIOD |
| 12825 | SHARES SOLD SHORT |
| 12826 | PURCHASED OUTSIDE CLASS PERIOD |
| 12827 | PURCHASED OUTSIDE CLASS PERIOD |
| 12828 | SHARES SOLD SHORT |
| 12829 | PURCHASED OUTSIDE CLASS PERIOD |
| 12830 | PURCHASED OUTSIDE CLASS PERIOD |
| 12831 | PURCHASED OUTSIDE CLASS PERIOD |
| 12832 | PURCHASED OUTSIDE CLASS PERIOD |
| 12833 | PURCHASED OUTSIDE CLASS PERIOD |
| 12834 | PURCHASED OUTSIDE CLASS PERIOD |
| 12835 | PURCHASED OUTSIDE CLASS PERIOD |
| 12836 | PURCHASED OUTSIDE CLASS PERIOD |
| 12837 | PURCHASED OUTSIDE CLASS PERIOD |
| 12838 | SHARES SOLD SHORT |
| 12839 | PURCHASED OUTSIDE CLASS PERIOD |
| 12840 | PURCHASED OUTSIDE CLASS PERIOD |
| 12841 | PURCHASED OUTSIDE CLASS PERIOD |
| 12842 | PURCHASED OUTSIDE CLASS PERIOD |
| 12843 | SHARES SOLD SHORT |
| 12844 | SHARES SOLD SHORT |
| 12845 | PURCHASED OUTSIDE CLASS PERIOD |
| 12846 | PURCHASED OUTSIDE CLASS PERIOD |
| 12847 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 12848 | PURCHASED OUTSIDE CLASS PERIOD |
| 12849 | PURCHASED OUTSIDE CLASS PERIOD |
| 12850 | SHARES SOLD SHORT |
| 12851 | PURCHASED OUTSIDE CLASS PERIOD |
| 12852 | SHARES SOLD SHORT |
| 12853 | PURCHASED OUTSIDE CLASS PERIOD |
| 12854 | SHARES SOLD SHORT |
| 12855 | SHARES SOLD SHORT |
| 12856 | PURCHASED OUTSIDE CLASS PERIOD |
| 12857 | SHARES SOLD SHORT |
| 12858 | SHARES SOLD SHORT |
| 12859 | SHARES SOLD SHORT |
| 12860 | SHARES SOLD SHORT |
| 12861 | SHARES SOLD SHORT |
| 12862 | SHARES SOLD SHORT |
| 12863 | SHARES SOLD SHORT |
| 12864 | SHARES SOLD SHORT |
| 12865 | SHARES SOLD SHORT |
| 12866 | SHARES SOLD SHORT |
| 12867 | SHARES SOLD SHORT |
| 12868 | PURCHASED OUTSIDE CLASS PERIOD |
| 12869 | PURCHASED OUTSIDE CLASS PERIOD |
| 12870 | PURCHASED OUTSIDE CLASS PERIOD |
| 12871 | PURCHASED OUTSIDE CLASS PERIOD |
| 12872 | PURCHASED OUTSIDE CLASS PERIOD |
| 12873 | PURCHASED OUTSIDE CLASS PERIOD |
| 12874 | SHARES SOLD SHORT |
| 12875 | SHARES SOLD SHORT |
| 12876 | SHARES SOLD SHORT |
| 12877 | SHARES SOLD SHORT |
| 12878 | PURCHASED OUTSIDE CLASS PERIOD |
| 12879 | PURCHASED OUTSIDE CLASS PERIOD |
| 12880 | PURCHASED OUTSIDE CLASS PERIOD |
| 12881 | PURCHASED OUTSIDE CLASS PERIOD |
| 12882 | SHARES SOLD SHORT |
| 12883 | PURCHASED OUTSIDE CLASS PERIOD |
| 12884 | PURCHASED OUTSIDE CLASS PERIOD |
| 12885 | PURCHASED OUTSIDE CLASS PERIOD |
| 12886 | PURCHASED OUTSIDE CLASS PERIOD |
| 12887 | PURCHASED OUTSIDE CLASS PERIOD |
| 12888 | PURCHASED OUTSIDE CLASS PERIOD |
| 12889 | PURCHASED OUTSIDE CLASS PERIOD |
| 12890 | PURCHASED OUTSIDE CLASS PERIOD |
| 12891 | PURCHASED OUTSIDE CLASS PERIOD |
| 12892 | SHARES SOLD SHORT |
| 12893 | SHARES SOLD SHORT |
| 12894 | PURCHASED OUTSIDE CLASS PERIOD |
| 12895 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| ClaimNum | Reason for Rejection |
| --- | --- |
| 12896 | SHARES SOLD SHORT |
| 12897 | PURCHASED OUTSIDE CLASS PERIOD |
| 12898 | SHARES SOLD SHORT |
| 12899 | SHARES SOLD SHORT |
| 12900 | PURCHASED OUTSIDE CLASS PERIOD |
| 12901 | PURCHASED OUTSIDE CLASS PERIOD |
| 12902 | SHARES SOLD SHORT |
| 12903 | PURCHASED OUTSIDE CLASS PERIOD |
| 12904 | PURCHASED OUTSIDE CLASS PERIOD |
| 12905 | SHARES SOLD SHORT |
| 12906 | SHARES SOLD SHORT |
| 12907 | PURCHASED OUTSIDE CLASS PERIOD |
| 12908 | SHARES SOLD SHORT |
| 12909 | SHARES SOLD SHORT |
| 12910 | SHARES SOLD SHORT |
| 12911 | SHARES SOLD SHORT |
| 12912 | SHARES SOLD SHORT |
| 12913 | PURCHASED OUTSIDE CLASS PERIOD |
| 12914 | PURCHASED OUTSIDE CLASS PERIOD |
| 12915 | SHARES SOLD SHORT |
| 12916 | SHARES SOLD SHORT |
| 12917 | SHARES SOLD SHORT |
| 12918 | SHARES SOLD SHORT |
| 12919 | SHARES SOLD SHORT |
| 12920 | SHARES SOLD SHORT |
| 12921 | SHARES SOLD SHORT |
| 12922 | SHARES SOLD SHORT |
| 12923 | SHARES SOLD SHORT |
| 12924 | SHARES SOLD SHORT |
| 12925 | PURCHASED OUTSIDE CLASS PERIOD |
| 12926 | PURCHASED OUTSIDE CLASS PERIOD |
| 12927 | SHARES SOLD SHORT |
| 12928 | SHARES SOLD SHORT |
| 12929 | PURCHASED OUTSIDE CLASS PERIOD |
| 12930 | SHARES SOLD SHORT |
| 12931 | PURCHASED OUTSIDE CLASS PERIOD |
| 12932 | PURCHASED OUTSIDE CLASS PERIOD |
| 12933 | SHARES SOLD SHORT |
| 12934 | PURCHASED OUTSIDE CLASS PERIOD |
| 12935 | SHARES SOLD SHORT |
| 12936 | SHARES SOLD SHORT |
| 12937 | SHARES SOLD SHORT |
| 12938 | PURCHASED OUTSIDE CLASS PERIOD |
| 12939 | PURCHASED OUTSIDE CLASS PERIOD |
| 12940 | PURCHASED OUTSIDE CLASS PERIOD |
| 12941 | SHARES SOLD SHORT |
| 12942 | SHARES SOLD SHORT |
| 12943 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
| --- | --- |
| 12944 | PURCHASED OUTSIDE CLASS PERIOD |
| 12945 | PURCHASED OUTSIDE CLASS PERIOD |
| 12946 | PURCHASED OUTSIDE CLASS PERIOD |
| 12947 | PURCHASED OUTSIDE CLASS PERIOD |
| 12948 | PURCHASED OUTSIDE CLASS PERIOD |
| 12949 | PURCHASED OUTSIDE CLASS PERIOD |
| 12950 | SHARES SOLD SHORT |
| 12951 | SHARES SOLD SHORT |
| 12952 | SHARES SOLD SHORT |
| 12953 | SHARES SOLD SHORT |
| 12954 | SHARES SOLD SHORT |
| 12955 | PURCHASED OUTSIDE CLASS PERIOD |
| 12956 | PURCHASED OUTSIDE CLASS PERIOD |
| 12957 | PURCHASED OUTSIDE CLASS PERIOD |
| 12958 | SHARES SOLD SHORT |
| 12959 | SHARES SOLD SHORT |
| 12960 | SHARES SOLD SHORT |
| 12961 | SHARES SOLD SHORT |
| 12962 | PURCHASED OUTSIDE CLASS PERIOD |
| 12963 | PURCHASED OUTSIDE CLASS PERIOD |
| 12964 | PURCHASED OUTSIDE CLASS PERIOD |
| 12965 | SHARES SOLD SHORT |
| 12966 | SHARES SOLD SHORT |
| 12967 | SHARES SOLD SHORT |
| 12968 | SHARES SOLD SHORT |
| 12969 | SHARES SOLD SHORT |
| 12970 | SHARES SOLD SHORT |
| 12971 | SHARES SOLD SHORT |
| 12972 | PURCHASED OUTSIDE CLASS PERIOD |
| 12973 | PURCHASED OUTSIDE CLASS PERIOD |
| 12974 | PURCHASED OUTSIDE CLASS PERIOD |
| 12975 | SHARES SOLD SHORT |
| 12976 | SHARES SOLD SHORT |
| 12977 | PURCHASED OUTSIDE CLASS PERIOD |
| 12978 | PURCHASED OUTSIDE CLASS PERIOD |
| 12979 | SHARES SOLD SHORT |
| 12980 | PURCHASED OUTSIDE CLASS PERIOD |
| 12981 | SHARES SOLD SHORT |
| 12982 | PURCHASED OUTSIDE CLASS PERIOD |
| 12983 | SHARES SOLD SHORT |
| 12984 | PURCHASED OUTSIDE CLASS PERIOD |
| 12985 | SHARES SOLD SHORT |
| 12986 | PURCHASED OUTSIDE CLASS PERIOD |
| 12987 | SHARES SOLD SHORT |
| 12988 | SHARES SOLD SHORT |
| 12989 | PURCHASED OUTSIDE CLASS PERIOD |
| 12990 | PURCHASED OUTSIDE CLASS PERIOD |
| 12991 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 12992 | PURCHASED OUTSIDE CLASS PERIOD |
| 12993 | PURCHASED OUTSIDE CLASS PERIOD |
| 12994 | PURCHASED OUTSIDE CLASS PERIOD |
| 12995 | PURCHASED OUTSIDE CLASS PERIOD |
| 12996 | SHARES SOLD SHORT |
| 12997 | SHARES SOLD SHORT |
| 12998 | SHARES SOLD SHORT |
| 12999 | PURCHASED OUTSIDE CLASS PERIOD |
| 13000 | SHARES SOLD SHORT |
| 13001 | PURCHASED OUTSIDE CLASS PERIOD |
| 13002 | PURCHASED OUTSIDE CLASS PERIOD |
| 13003 | PURCHASED OUTSIDE CLASS PERIOD |
| 13004 | PURCHASED OUTSIDE CLASS PERIOD |
| 13005 | PURCHASED OUTSIDE CLASS PERIOD |
| 13006 | PURCHASED OUTSIDE CLASS PERIOD |
| 13007 | SHARES SOLD SHORT |
| 13008 | SHARES SOLD SHORT |
| 13009 | SHARES SOLD SHORT |
| 13010 | SHARES SOLD SHORT |
| 13011 | PURCHASED OUTSIDE CLASS PERIOD |
| 13012 | SHARES SOLD SHORT |
| 13013 | SHARES SOLD SHORT |
| 13014 | SHARES SOLD SHORT |
| 13015 | PURCHASED OUTSIDE CLASS PERIOD |
| 13016 | SHARES SOLD SHORT |
| 13017 | SHARES SOLD SHORT |
| 13018 | SHARES SOLD SHORT |
| 13019 | SHARES SOLD SHORT |
| 13020 | PURCHASED OUTSIDE CLASS PERIOD |
| 13021 | SHARES SOLD SHORT |
| 13022 | SHARES SOLD SHORT |
| 13023 | SHARES SOLD SHORT |
| 13024 | PURCHASED OUTSIDE CLASS PERIOD |
| 13025 | SHARES SOLD SHORT |
| 13026 | PURCHASED OUTSIDE CLASS PERIOD |
| 13027 | PURCHASED OUTSIDE CLASS PERIOD |
| 13028 | SHARES SOLD SHORT |
| 13029 | SHARES SOLD SHORT |
| 13030 | SHARES SOLD SHORT |
| 13031 | SHARES SOLD SHORT |
| 13032 | SHARES SOLD SHORT |
| 13033 | SHARES SOLD SHORT |
| 13034 | PURCHASED OUTSIDE CLASS PERIOD |
| 13035 | PURCHASED OUTSIDE CLASS PERIOD |
| 13036 | PURCHASED OUTSIDE CLASS PERIOD |
| 13037 | SHARES SOLD SHORT |
| 13038 | SHARES SOLD SHORT |
| 13039 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                        **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 13040 | PURCHASED OUTSIDE CLASS PERIOD |
| 13041 | PURCHASED OUTSIDE CLASS PERIOD |
| 13042 | PURCHASED OUTSIDE CLASS PERIOD |
| 13043 | SHARES SOLD SHORT |
| 13044 | SHARES SOLD SHORT |
| 13045 | SHARES SOLD SHORT |
| 13046 | PURCHASED OUTSIDE CLASS PERIOD |
| 13047 | SHARES SOLD SHORT |
| 13048 | SHARES SOLD SHORT |
| 13049 | PURCHASED OUTSIDE CLASS PERIOD |
| 13050 | PURCHASED OUTSIDE CLASS PERIOD |
| 13051 | SHARES SOLD SHORT |
| 13052 | SHARES SOLD SHORT |
| 13053 | PURCHASED OUTSIDE CLASS PERIOD |
| 13054 | PURCHASED OUTSIDE CLASS PERIOD |
| 13055 | SHARES SOLD SHORT |
| 13056 | PURCHASED OUTSIDE CLASS PERIOD |
| 13057 | SHARES SOLD SHORT |
| 13058 | SHARES SOLD SHORT |
| 13059 | PURCHASED OUTSIDE CLASS PERIOD |
| 13060 | PURCHASED OUTSIDE CLASS PERIOD |
| 13061 | PURCHASED OUTSIDE CLASS PERIOD |
| 13062 | SHARES SOLD SHORT |
| 13063 | SHARES SOLD SHORT |
| 13064 | SHARES SOLD SHORT |
| 13065 | PURCHASED OUTSIDE CLASS PERIOD |
| 13066 | PURCHASED OUTSIDE CLASS PERIOD |
| 13067 | SHARES SOLD SHORT |
| 13068 | PURCHASED OUTSIDE CLASS PERIOD |
| 13069 | SHARES SOLD SHORT |
| 13070 | PURCHASED OUTSIDE CLASS PERIOD |
| 13071 | SHARES SOLD SHORT |
| 13072 | PURCHASED OUTSIDE CLASS PERIOD |
| 13073 | SHARES SOLD SHORT |
| 13074 | SHARES SOLD SHORT |
| 13075 | PURCHASED OUTSIDE CLASS PERIOD |
| 13076 | PURCHASED OUTSIDE CLASS PERIOD |
| 13077 | PURCHASED OUTSIDE CLASS PERIOD |
| 13078 | PURCHASED OUTSIDE CLASS PERIOD |
| 13079 | SHARES SOLD SHORT |
| 13080 | PURCHASED OUTSIDE CLASS PERIOD |
| 13081 | PURCHASED OUTSIDE CLASS PERIOD |
| 13082 | PURCHASED OUTSIDE CLASS PERIOD |
| 13083 | PURCHASED OUTSIDE CLASS PERIOD |
| 13084 | SHARES SOLD SHORT |
| 13085 | SHARES SOLD SHORT |
| 13086 | SHARES SOLD SHORT |
| 13087 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                        **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 13088 | SHARES SOLD SHORT |
| 13089 | SHARES SOLD SHORT |
| 13090 | SHARES SOLD SHORT |
| 13091 | SHARES SOLD SHORT |
| 13092 | PURCHASED OUTSIDE CLASS PERIOD |
| 13093 | PURCHASED OUTSIDE CLASS PERIOD |
| 13094 | PURCHASED OUTSIDE CLASS PERIOD |
| 13095 | PURCHASED OUTSIDE CLASS PERIOD |
| 13096 | PURCHASED OUTSIDE CLASS PERIOD |
| 13097 | SHARES SOLD SHORT |
| 13098 | PURCHASED OUTSIDE CLASS PERIOD |
| 13099 | PURCHASED OUTSIDE CLASS PERIOD |
| 13100 | SHARES SOLD SHORT |
| 13101 | PURCHASED OUTSIDE CLASS PERIOD |
| 13102 | PURCHASED OUTSIDE CLASS PERIOD |
| 13103 | PURCHASED OUTSIDE CLASS PERIOD |
| 13104 | PURCHASED OUTSIDE CLASS PERIOD |
| 13105 | PURCHASED OUTSIDE CLASS PERIOD |
| 13106 | PURCHASED OUTSIDE CLASS PERIOD |
| 13107 | PURCHASED OUTSIDE CLASS PERIOD |
| 13108 | PURCHASED OUTSIDE CLASS PERIOD |
| 13109 | PURCHASED OUTSIDE CLASS PERIOD |
| 13110 | PURCHASED OUTSIDE CLASS PERIOD |
| 13111 | PURCHASED OUTSIDE CLASS PERIOD |
| 13112 | PURCHASED OUTSIDE CLASS PERIOD |
| 13113 | PURCHASED OUTSIDE CLASS PERIOD |
| 13114 | SHARES SOLD SHORT |
| 13115 | PURCHASED OUTSIDE CLASS PERIOD |
| 13116 | SHARES SOLD SHORT |
| 13117 | SHARES SOLD SHORT |
| 13118 | SHARES SOLD SHORT |
| 13119 | SHARES SOLD SHORT |
| 13120 | PURCHASED OUTSIDE CLASS PERIOD |
| 13121 | PURCHASED OUTSIDE CLASS PERIOD |
| 13122 | SHARES SOLD SHORT |
| 13123 | SHARES SOLD SHORT |
| 13124 | PURCHASED OUTSIDE CLASS PERIOD |
| 13125 | SHARES SOLD SHORT |
| 13126 | PURCHASED OUTSIDE CLASS PERIOD |
| 13127 | PURCHASED OUTSIDE CLASS PERIOD |
| 13128 | PURCHASED OUTSIDE CLASS PERIOD |
| 13129 | PURCHASED OUTSIDE CLASS PERIOD |
| 13130 | SHARES SOLD SHORT |
| 13131 | SHARES SOLD SHORT |
| 13132 | PURCHASED OUTSIDE CLASS PERIOD |
| 13133 | PURCHASED OUTSIDE CLASS PERIOD |
| 13134 | PURCHASED OUTSIDE CLASS PERIOD |
| 13135 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 13136 | PURCHASED OUTSIDE CLASS PERIOD |
| 13137 | SHARES SOLD SHORT |
| 13138 | SHARES SOLD SHORT |
| 13139 | SHARES SOLD SHORT |
| 13140 | PURCHASED OUTSIDE CLASS PERIOD |
| 13141 | SHARES SOLD SHORT |
| 13142 | SHARES SOLD SHORT |
| 13143 | SHARES SOLD SHORT |
| 13144 | SHARES SOLD SHORT |
| 13145 | SHARES SOLD SHORT |
| 13146 | PURCHASED OUTSIDE CLASS PERIOD |
| 13147 | SHARES SOLD SHORT |
| 13148 | SHARES SOLD SHORT |
| 13149 | SHARES SOLD SHORT |
| 13150 | PURCHASED OUTSIDE CLASS PERIOD |
| 13151 | SHARES SOLD SHORT |
| 13152 | PURCHASED OUTSIDE CLASS PERIOD |
| 13153 | PURCHASED OUTSIDE CLASS PERIOD |
| 13154 | PURCHASED OUTSIDE CLASS PERIOD |
| 13155 | PURCHASED OUTSIDE CLASS PERIOD |
| 13156 | PURCHASED OUTSIDE CLASS PERIOD |
| 13157 | PURCHASED OUTSIDE CLASS PERIOD |
| 13158 | PURCHASED OUTSIDE CLASS PERIOD |
| 13159 | PURCHASED OUTSIDE CLASS PERIOD |
| 13160 | PURCHASED OUTSIDE CLASS PERIOD |
| 13161 | PURCHASED OUTSIDE CLASS PERIOD |
| 13162 | SHARES SOLD SHORT |
| 13163 | PURCHASED OUTSIDE CLASS PERIOD |
| 13164 | SHARES SOLD SHORT |
| 13165 | SHARES SOLD SHORT |
| 13166 | PURCHASED OUTSIDE CLASS PERIOD |
| 13167 | PURCHASED OUTSIDE CLASS PERIOD |
| 13168 | PURCHASED OUTSIDE CLASS PERIOD |
| 13169 | SHARES SOLD SHORT |
| 13170 | SHARES SOLD SHORT |
| 13171 | SHARES SOLD SHORT |
| 13172 | SHARES SOLD SHORT |
| 13173 | SHARES SOLD SHORT |
| 13174 | PURCHASED OUTSIDE CLASS PERIOD |
| 13175 | SHARES SOLD SHORT |
| 13176 | SHARES SOLD SHORT |
| 13177 | PURCHASED OUTSIDE CLASS PERIOD |
| 13178 | PURCHASED OUTSIDE CLASS PERIOD |
| 13179 | PURCHASED OUTSIDE CLASS PERIOD |
| 13180 | SHARES SOLD SHORT |
| 13181 | PURCHASED OUTSIDE CLASS PERIOD |
| 13182 | PURCHASED OUTSIDE CLASS PERIOD |
| 13183 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 13184 | PURCHASED OUTSIDE CLASS PERIOD |
| 13185 | PURCHASED OUTSIDE CLASS PERIOD |
| 13186 | PURCHASED OUTSIDE CLASS PERIOD |
| 13187 | SHARES SOLD SHORT |
| 13188 | SHARES SOLD SHORT |
| 13189 | SHARES SOLD SHORT |
| 13190 | SHARES SOLD SHORT |
| 13191 | PURCHASED OUTSIDE CLASS PERIOD |
| 13192 | PURCHASED OUTSIDE CLASS PERIOD |
| 13193 | SHARES SOLD SHORT |
| 13194 | SHARES SOLD SHORT |
| 13195 | PURCHASED OUTSIDE CLASS PERIOD |
| 13196 | SHARES SOLD SHORT |
| 13197 | SHARES SOLD SHORT |
| 13198 | SHARES SOLD SHORT |
| 13199 | PURCHASED OUTSIDE CLASS PERIOD |
| 13200 | PURCHASED OUTSIDE CLASS PERIOD |
| 13201 | SHARES SOLD SHORT |
| 13202 | PURCHASED OUTSIDE CLASS PERIOD |
| 13203 | PURCHASED OUTSIDE CLASS PERIOD |
| 13204 | PURCHASED OUTSIDE CLASS PERIOD |
| 13205 | PURCHASED OUTSIDE CLASS PERIOD |
| 13206 | PURCHASED OUTSIDE CLASS PERIOD |
| 13207 | SHARES SOLD SHORT |
| 13208 | SHARES SOLD SHORT |
| 13209 | SHARES SOLD SHORT |
| 13210 | SHARES SOLD SHORT |
| 13211 | PURCHASED OUTSIDE CLASS PERIOD |
| 13212 | PURCHASED OUTSIDE CLASS PERIOD |
| 13213 | SHARES SOLD SHORT |
| 13214 | SHARES SOLD SHORT |
| 13215 | SHARES SOLD SHORT |
| 13216 | SHARES SOLD SHORT |
| 13217 | SHARES SOLD SHORT |
| 13218 | SHARES SOLD SHORT |
| 13219 | PURCHASED OUTSIDE CLASS PERIOD |
| 13220 | SHARES SOLD SHORT |
| 13221 | PURCHASED OUTSIDE CLASS PERIOD |
| 13222 | PURCHASED OUTSIDE CLASS PERIOD |
| 13223 | PURCHASED OUTSIDE CLASS PERIOD |
| 13224 | PURCHASED OUTSIDE CLASS PERIOD |
| 13225 | PURCHASED OUTSIDE CLASS PERIOD |
| 13226 | PURCHASED OUTSIDE CLASS PERIOD |
| 13227 | PURCHASED OUTSIDE CLASS PERIOD |
| 13228 | PURCHASED OUTSIDE CLASS PERIOD |
| 13229 | PURCHASED OUTSIDE CLASS PERIOD |
| 13230 | PURCHASED OUTSIDE CLASS PERIOD |
| 13231 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                              **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 13232 | PURCHASED OUTSIDE CLASS PERIOD |
| 13233 | SHARES SOLD SHORT |
| 13234 | SHARES SOLD SHORT |
| 13235 | PURCHASED OUTSIDE CLASS PERIOD |
| 13236 | PURCHASED OUTSIDE CLASS PERIOD |
| 13237 | SHARES SOLD SHORT |
| 13238 | SHARES SOLD SHORT |
| 13239 | SHARES SOLD SHORT |
| 13240 | SHARES SOLD SHORT |
| 13241 | SHARES SOLD SHORT |
| 13242 | SHARES SOLD SHORT |
| 13243 | PURCHASED OUTSIDE CLASS PERIOD |
| 13244 | PURCHASED OUTSIDE CLASS PERIOD |
| 13245 | PURCHASED OUTSIDE CLASS PERIOD |
| 13246 | PURCHASED OUTSIDE CLASS PERIOD |
| 13247 | PURCHASED OUTSIDE CLASS PERIOD |
| 13248 | PURCHASED OUTSIDE CLASS PERIOD |
| 13249 | PURCHASED OUTSIDE CLASS PERIOD |
| 13250 | PURCHASED OUTSIDE CLASS PERIOD |
| 13251 | PURCHASED OUTSIDE CLASS PERIOD |
| 13252 | PURCHASED OUTSIDE CLASS PERIOD |
| 13253 | SHARES SOLD SHORT |
| 13254 | SHARES SOLD SHORT |
| 13255 | PURCHASED OUTSIDE CLASS PERIOD |
| 13256 | PURCHASED OUTSIDE CLASS PERIOD |
| 13257 | SHARES SOLD SHORT |
| 13258 | PURCHASED OUTSIDE CLASS PERIOD |
| 13259 | SHARES SOLD SHORT |
| 13260 | SHARES SOLD SHORT |
| 13261 | SHARES SOLD SHORT |
| 13262 | SHARES SOLD SHORT |
| 13263 | PURCHASED OUTSIDE CLASS PERIOD |
| 13264 | PURCHASED OUTSIDE CLASS PERIOD |
| 13265 | SHARES SOLD SHORT |
| 13266 | SHARES SOLD SHORT |
| 13267 | SHARES SOLD SHORT |
| 13268 | SHARES SOLD SHORT |
| 13269 | SHARES SOLD SHORT |
| 13270 | PURCHASED OUTSIDE CLASS PERIOD |
| 13271 | PURCHASED OUTSIDE CLASS PERIOD |
| 13272 | PURCHASED OUTSIDE CLASS PERIOD |
| 13273 | PURCHASED OUTSIDE CLASS PERIOD |
| 13274 | PURCHASED OUTSIDE CLASS PERIOD |
| 13275 | PURCHASED OUTSIDE CLASS PERIOD |
| 13276 | PURCHASED OUTSIDE CLASS PERIOD |
| 13277 | PURCHASED OUTSIDE CLASS PERIOD |
| 13278 | PURCHASED OUTSIDE CLASS PERIOD |
| 13279 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 13280 | PURCHASED OUTSIDE CLASS PERIOD |
| 13281 | PURCHASED OUTSIDE CLASS PERIOD |
| 13282 | PURCHASED OUTSIDE CLASS PERIOD |
| 13283 | PURCHASED OUTSIDE CLASS PERIOD |
| 13284 | SHARES SOLD SHORT |
| 13285 | SHARES SOLD SHORT |
| 13286 | SHARES SOLD SHORT |
| 13287 | SHARES SOLD SHORT |
| 13288 | SHARES SOLD SHORT |
| 13289 | SHARES SOLD SHORT |
| 13290 | PURCHASED OUTSIDE CLASS PERIOD |
| 13291 | SHARES SOLD SHORT |
| 13292 | PURCHASED OUTSIDE CLASS PERIOD |
| 13293 | PURCHASED OUTSIDE CLASS PERIOD |
| 13294 | PURCHASED OUTSIDE CLASS PERIOD |
| 13295 | PURCHASED OUTSIDE CLASS PERIOD |
| 13296 | PURCHASED OUTSIDE CLASS PERIOD |
| 13297 | PURCHASED OUTSIDE CLASS PERIOD |
| 13298 | PURCHASED OUTSIDE CLASS PERIOD |
| 13299 | PURCHASED OUTSIDE CLASS PERIOD |
| 13300 | PURCHASED OUTSIDE CLASS PERIOD |
| 13301 | PURCHASED OUTSIDE CLASS PERIOD |
| 13302 | SHARES SOLD SHORT |
| 13303 | SHARES SOLD SHORT |
| 13304 | PURCHASED OUTSIDE CLASS PERIOD |
| 13305 | SHARES SOLD SHORT |
| 13306 | SHARES SOLD SHORT |
| 13307 | PURCHASED OUTSIDE CLASS PERIOD |
| 13308 | SHARES SOLD SHORT |
| 13309 | SHARES SOLD SHORT |
| 13310 | PURCHASED OUTSIDE CLASS PERIOD |
| 13311 | PURCHASED OUTSIDE CLASS PERIOD |
| 13312 | SHARES SOLD SHORT |
| 13313 | SHARES SOLD SHORT |
| 13314 | PURCHASED OUTSIDE CLASS PERIOD |
| 13315 | PURCHASED OUTSIDE CLASS PERIOD |
| 13316 | SHARES SOLD SHORT |
| 13317 | PURCHASED OUTSIDE CLASS PERIOD |
| 13318 | PURCHASED OUTSIDE CLASS PERIOD |
| 13319 | PURCHASED OUTSIDE CLASS PERIOD |
| 13320 | PURCHASED OUTSIDE CLASS PERIOD |
| 13321 | SHARES SOLD SHORT |
| 13322 | PURCHASED OUTSIDE CLASS PERIOD |
| 13323 | PURCHASED OUTSIDE CLASS PERIOD |
| 13324 | SHARES SOLD SHORT |
| 13325 | SHARES SOLD SHORT |
| 13326 | PURCHASED OUTSIDE CLASS PERIOD |
| 13327 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS   **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 13328 | PURCHASED OUTSIDE CLASS PERIOD |
| 13329 | SHARES SOLD SHORT |
| 13330 | SHARES SOLD SHORT |
| 13331 | SHARES SOLD SHORT |
| 13332 | PURCHASED OUTSIDE CLASS PERIOD |
| 13333 | PURCHASED OUTSIDE CLASS PERIOD |
| 13334 | PURCHASED OUTSIDE CLASS PERIOD |
| 13335 | PURCHASED OUTSIDE CLASS PERIOD |
| 13336 | SHARES SOLD SHORT |
| 13337 | SHARES SOLD SHORT |
| 13338 | SHARES SOLD SHORT |
| 13339 | SHARES SOLD SHORT |
| 13340 | PURCHASED OUTSIDE CLASS PERIOD |
| 13341 | PURCHASED OUTSIDE CLASS PERIOD |
| 13342 | PURCHASED OUTSIDE CLASS PERIOD |
| 13343 | SHARES SOLD SHORT |
| 13344 | SHARES SOLD SHORT |
| 13345 | SHARES SOLD SHORT |
| 13346 | PURCHASED OUTSIDE CLASS PERIOD |
| 13347 | PURCHASED OUTSIDE CLASS PERIOD |
| 13348 | SHARES SOLD SHORT |
| 13349 | SHARES SOLD SHORT |
| 13350 | SHARES SOLD SHORT |
| 13351 | PURCHASED OUTSIDE CLASS PERIOD |
| 13352 | PURCHASED OUTSIDE CLASS PERIOD |
| 13353 | SHARES SOLD SHORT |
| 13354 | SHARES SOLD SHORT |
| 13355 | PURCHASED OUTSIDE CLASS PERIOD |
| 13356 | PURCHASED OUTSIDE CLASS PERIOD |
| 13357 | PURCHASED OUTSIDE CLASS PERIOD |
| 13358 | PURCHASED OUTSIDE CLASS PERIOD |
| 13359 | SHARES SOLD SHORT |
| 13360 | PURCHASED OUTSIDE CLASS PERIOD |
| 13361 | PURCHASED OUTSIDE CLASS PERIOD |
| 13362 | PURCHASED OUTSIDE CLASS PERIOD |
| 13363 | PURCHASED OUTSIDE CLASS PERIOD |
| 13364 | PURCHASED OUTSIDE CLASS PERIOD |
| 13365 | SHARES SOLD SHORT |
| 13366 | PURCHASED OUTSIDE CLASS PERIOD |
| 13367 | SHARES SOLD SHORT |
| 13368 | SHARES SOLD SHORT |
| 13369 | SHARES SOLD SHORT |
| 13370 | SHARES SOLD SHORT |
| 13371 | SHARES SOLD SHORT |
| 13372 | SHARES SOLD SHORT |
| 13373 | PURCHASED OUTSIDE CLASS PERIOD |
| 13374 | SHARES SOLD SHORT |
| 13375 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 13376 | PURCHASED OUTSIDE CLASS PERIOD |
| 13377 | PURCHASED OUTSIDE CLASS PERIOD |
| 13378 | PURCHASED OUTSIDE CLASS PERIOD |
| 13379 | PURCHASED OUTSIDE CLASS PERIOD |
| 13380 | PURCHASED OUTSIDE CLASS PERIOD |
| 13381 | PURCHASED OUTSIDE CLASS PERIOD |
| 13382 | PURCHASED OUTSIDE CLASS PERIOD |
| 13383 | SHARES SOLD SHORT |
| 13384 | SHARES SOLD SHORT |
| 13385 | PURCHASED OUTSIDE CLASS PERIOD |
| 13386 | PURCHASED OUTSIDE CLASS PERIOD |
| 13387 | PURCHASED OUTSIDE CLASS PERIOD |
| 13388 | SHARES SOLD SHORT |
| 13389 | PURCHASED OUTSIDE CLASS PERIOD |
| 13390 | SHARES SOLD SHORT |
| 13391 | SHARES SOLD SHORT |
| 13392 | SHARES SOLD SHORT |
| 13393 | SHARES SOLD SHORT |
| 13394 | SHARES SOLD SHORT |
| 13395 | PURCHASED OUTSIDE CLASS PERIOD |
| 13396 | PURCHASED OUTSIDE CLASS PERIOD |
| 13397 | PURCHASED OUTSIDE CLASS PERIOD |
| 13398 | PURCHASED OUTSIDE CLASS PERIOD |
| 13399 | PURCHASED OUTSIDE CLASS PERIOD |
| 13400 | PURCHASED OUTSIDE CLASS PERIOD |
| 13401 | PURCHASED OUTSIDE CLASS PERIOD |
| 13402 | PURCHASED OUTSIDE CLASS PERIOD |
| 13403 | SHARES SOLD SHORT |
| 13404 | SHARES SOLD SHORT |
| 13405 | SHARES SOLD SHORT |
| 13406 | SHARES SOLD SHORT |
| 13407 | PURCHASED OUTSIDE CLASS PERIOD |
| 13408 | PURCHASED OUTSIDE CLASS PERIOD |
| 13409 | PURCHASED OUTSIDE CLASS PERIOD |
| 13410 | PURCHASED OUTSIDE CLASS PERIOD |
| 13411 | PURCHASED OUTSIDE CLASS PERIOD |
| 13412 | PURCHASED OUTSIDE CLASS PERIOD |
| 13413 | PURCHASED OUTSIDE CLASS PERIOD |
| 13414 | PURCHASED OUTSIDE CLASS PERIOD |
| 13415 | PURCHASED OUTSIDE CLASS PERIOD |
| 13416 | SHARES SOLD SHORT |
| 13417 | PURCHASED OUTSIDE CLASS PERIOD |
| 13418 | PURCHASED OUTSIDE CLASS PERIOD |
| 13419 | PURCHASED OUTSIDE CLASS PERIOD |
| 13420 | PURCHASED OUTSIDE CLASS PERIOD |
| 13421 | SHARES SOLD SHORT |
| 13422 | PURCHASED OUTSIDE CLASS PERIOD |
| 13423 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 13424 | SHARES SOLD SHORT |
| 13425 | PURCHASED OUTSIDE CLASS PERIOD |
| 13426 | PURCHASED OUTSIDE CLASS PERIOD |
| 13427 | SHARES SOLD SHORT |
| 13428 | PURCHASED OUTSIDE CLASS PERIOD |
| 13429 | PURCHASED OUTSIDE CLASS PERIOD |
| 13430 | SHARES SOLD SHORT |
| 13431 | SHARES SOLD SHORT |
| 13432 | SHARES SOLD SHORT |
| 13433 | SHARES SOLD SHORT |
| 13434 | PURCHASED OUTSIDE CLASS PERIOD |
| 13435 | SHARES SOLD SHORT |
| 13436 | PURCHASED OUTSIDE CLASS PERIOD |
| 13437 | SHARES SOLD SHORT |
| 13438 | SHARES SOLD SHORT |
| 13439 | SHARES SOLD SHORT |
| 13440 | SHARES SOLD SHORT |
| 13441 | SHARES SOLD SHORT |
| 13442 | SHARES SOLD SHORT |
| 13443 | SHARES SOLD SHORT |
| 13444 | PURCHASED OUTSIDE CLASS PERIOD |
| 13445 | SHARES SOLD SHORT |
| 13446 | PURCHASED OUTSIDE CLASS PERIOD |
| 13447 | PURCHASED OUTSIDE CLASS PERIOD |
| 13448 | SHARES SOLD SHORT |
| 13449 | PURCHASED OUTSIDE CLASS PERIOD |
| 13450 | PURCHASED OUTSIDE CLASS PERIOD |
| 13451 | PURCHASED OUTSIDE CLASS PERIOD |
| 13452 | PURCHASED OUTSIDE CLASS PERIOD |
| 13453 | PURCHASED OUTSIDE CLASS PERIOD |
| 13454 | PURCHASED OUTSIDE CLASS PERIOD |
| 13455 | PURCHASED OUTSIDE CLASS PERIOD |
| 13456 | PURCHASED OUTSIDE CLASS PERIOD |
| 13457 | SHARES SOLD SHORT |
| 13458 | SHARES SOLD SHORT |
| 13459 | PURCHASED OUTSIDE CLASS PERIOD |
| 13460 | SHARES SOLD SHORT |
| 13461 | SHARES SOLD SHORT |
| 13462 | PURCHASED OUTSIDE CLASS PERIOD |
| 13463 | PURCHASED OUTSIDE CLASS PERIOD |
| 13464 | PURCHASED OUTSIDE CLASS PERIOD |
| 13465 | PURCHASED OUTSIDE CLASS PERIOD |
| 13466 | PURCHASED OUTSIDE CLASS PERIOD |
| 13467 | SHARES SOLD SHORT |
| 13468 | SHARES SOLD SHORT |
| 13469 | SHARES SOLD SHORT |
| 13470 | SHARES SOLD SHORT |
| 13471 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 13472 | PURCHASED OUTSIDE CLASS PERIOD |
| 13473 | PURCHASED OUTSIDE CLASS PERIOD |
| 13474 | SHARES SOLD SHORT |
| 13475 | PURCHASED OUTSIDE CLASS PERIOD |
| 13476 | SHARES SOLD SHORT |
| 13477 | SHARES SOLD SHORT |
| 13478 | SHARES SOLD SHORT |
| 13479 | SHARES SOLD SHORT |
| 13480 | SHARES SOLD SHORT |
| 13481 | SHARES SOLD SHORT |
| 13482 | PURCHASED OUTSIDE CLASS PERIOD |
| 13483 | PURCHASED OUTSIDE CLASS PERIOD |
| 13484 | SHARES SOLD SHORT |
| 13485 | SHARES SOLD SHORT |
| 13486 | PURCHASED OUTSIDE CLASS PERIOD |
| 13487 | PURCHASED OUTSIDE CLASS PERIOD |
| 13488 | SHARES SOLD SHORT |
| 13489 | SHARES SOLD SHORT |
| 13490 | PURCHASED OUTSIDE CLASS PERIOD |
| 13491 | PURCHASED OUTSIDE CLASS PERIOD |
| 13492 | PURCHASED OUTSIDE CLASS PERIOD |
| 13493 | SHARES SOLD SHORT |
| 13494 | PURCHASED OUTSIDE CLASS PERIOD |
| 13495 | SHARES SOLD SHORT |
| 13496 | SHARES SOLD SHORT |
| 13497 | PURCHASED OUTSIDE CLASS PERIOD |
| 13498 | PURCHASED OUTSIDE CLASS PERIOD |
| 13499 | PURCHASED OUTSIDE CLASS PERIOD |
| 13500 | PURCHASED OUTSIDE CLASS PERIOD |
| 13501 | PURCHASED OUTSIDE CLASS PERIOD |
| 13502 | SHARES SOLD SHORT |
| 13503 | PURCHASED OUTSIDE CLASS PERIOD |
| 13504 | SHARES SOLD SHORT |
| 13505 | SHARES SOLD SHORT |
| 13506 | PURCHASED OUTSIDE CLASS PERIOD |
| 13507 | SHARES SOLD SHORT |
| 13508 | PURCHASED OUTSIDE CLASS PERIOD |
| 13509 | SHARES SOLD SHORT |
| 13510 | PURCHASED OUTSIDE CLASS PERIOD |
| 13511 | PURCHASED OUTSIDE CLASS PERIOD |
| 13512 | PURCHASED OUTSIDE CLASS PERIOD |
| 13513 | PURCHASED OUTSIDE CLASS PERIOD |
| 13514 | PURCHASED OUTSIDE CLASS PERIOD |
| 13515 | PURCHASED OUTSIDE CLASS PERIOD |
| 13516 | PURCHASED OUTSIDE CLASS PERIOD |
| 13517 | PURCHASED OUTSIDE CLASS PERIOD |
| 13518 | PURCHASED OUTSIDE CLASS PERIOD |
| 13519 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 13520 | PURCHASED OUTSIDE CLASS PERIOD |
| 13521 | PURCHASED OUTSIDE CLASS PERIOD |
| 13522 | PURCHASED OUTSIDE CLASS PERIOD |
| 13523 | PURCHASED OUTSIDE CLASS PERIOD |
| 13524 | SHARES SOLD SHORT |
| 13525 | SHARES SOLD SHORT |
| 13526 | SHARES SOLD SHORT |
| 13527 | SHARES SOLD SHORT |
| 13528 | PURCHASED OUTSIDE CLASS PERIOD |
| 13529 | SHARES SOLD SHORT |
| 13530 | PURCHASED OUTSIDE CLASS PERIOD |
| 13531 | SHARES SOLD SHORT |
| 13532 | SHARES SOLD SHORT |
| 13533 | SHARES SOLD SHORT |
| 13534 | SHARES SOLD SHORT |
| 13535 | SHARES SOLD SHORT |
| 13536 | PURCHASED OUTSIDE CLASS PERIOD |
| 13537 | PURCHASED OUTSIDE CLASS PERIOD |
| 13538 | PURCHASED OUTSIDE CLASS PERIOD |
| 13539 | PURCHASED OUTSIDE CLASS PERIOD |
| 13540 | PURCHASED OUTSIDE CLASS PERIOD |
| 13541 | PURCHASED OUTSIDE CLASS PERIOD |
| 13542 | SHARES SOLD SHORT |
| 13543 | SHARES SOLD SHORT |
| 13544 | SHARES SOLD SHORT |
| 13545 | SHARES SOLD SHORT |
| 13546 | PURCHASED OUTSIDE CLASS PERIOD |
| 13547 | PURCHASED OUTSIDE CLASS PERIOD |
| 13548 | PURCHASED OUTSIDE CLASS PERIOD |
| 13549 | PURCHASED OUTSIDE CLASS PERIOD |
| 13550 | PURCHASED OUTSIDE CLASS PERIOD |
| 13551 | PURCHASED OUTSIDE CLASS PERIOD |
| 13552 | SHARES SOLD SHORT |
| 13553 | SHARES SOLD SHORT |
| 13554 | PURCHASED OUTSIDE CLASS PERIOD |
| 13555 | PURCHASED OUTSIDE CLASS PERIOD |
| 13556 | SHARES SOLD SHORT |
| 13557 | PURCHASED OUTSIDE CLASS PERIOD |
| 13558 | PURCHASED OUTSIDE CLASS PERIOD |
| 13559 | PURCHASED OUTSIDE CLASS PERIOD |
| 13560 | SHARES SOLD SHORT |
| 13561 | SHARES SOLD SHORT |
| 13562 | SHARES SOLD SHORT |
| 13563 | SHARES SOLD SHORT |
| 13564 | SHARES SOLD SHORT |
| 13565 | PURCHASED OUTSIDE CLASS PERIOD |
| 13566 | PURCHASED OUTSIDE CLASS PERIOD |
| 13567 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                        **EXHIBIT E**

| ClaimNum | Reason for Rejection |
| --- | --- |
| 13568 | PURCHASED OUTSIDE CLASS PERIOD |
| 13569 | SHARES SOLD SHORT |
| 13570 | PURCHASED OUTSIDE CLASS PERIOD |
| 13571 | SHARES SOLD SHORT |
| 13572 | PURCHASED OUTSIDE CLASS PERIOD |
| 13573 | PURCHASED OUTSIDE CLASS PERIOD |
| 13574 | SHARES SOLD SHORT |
| 13575 | PURCHASED OUTSIDE CLASS PERIOD |
| 13576 | SHARES SOLD SHORT |
| 13577 | SHARES SOLD SHORT |
| 13578 | PURCHASED OUTSIDE CLASS PERIOD |
| 13579 | PURCHASED OUTSIDE CLASS PERIOD |
| 13580 | SHARES SOLD SHORT |
| 13581 | PURCHASED OUTSIDE CLASS PERIOD |
| 13582 | SHARES SOLD SHORT |
| 13583 | SHARES SOLD SHORT |
| 13584 | SHARES SOLD SHORT |
| 13585 | SHARES SOLD SHORT |
| 13586 | SHARES SOLD SHORT |
| 13587 | PURCHASED OUTSIDE CLASS PERIOD |
| 13588 | SHARES SOLD SHORT |
| 13589 | SHARES SOLD SHORT |
| 13590 | SHARES SOLD SHORT |
| 13591 | SHARES SOLD SHORT |
| 13592 | SHARES SOLD SHORT |
| 13593 | PURCHASED OUTSIDE CLASS PERIOD |
| 13594 | PURCHASED OUTSIDE CLASS PERIOD |
| 13595 | PURCHASED OUTSIDE CLASS PERIOD |
| 13596 | PURCHASED OUTSIDE CLASS PERIOD |
| 13597 | PURCHASED OUTSIDE CLASS PERIOD |
| 13598 | PURCHASED OUTSIDE CLASS PERIOD |
| 13599 | PURCHASED OUTSIDE CLASS PERIOD |
| 13600 | PURCHASED OUTSIDE CLASS PERIOD |
| 13601 | PURCHASED OUTSIDE CLASS PERIOD |
| 13602 | SHARES SOLD SHORT |
| 13603 | PURCHASED OUTSIDE CLASS PERIOD |
| 13604 | PURCHASED OUTSIDE CLASS PERIOD |
| 13605 | PURCHASED OUTSIDE CLASS PERIOD |
| 13606 | PURCHASED OUTSIDE CLASS PERIOD |
| 13607 | SHARES SOLD SHORT |
| 13608 | SHARES SOLD SHORT |
| 13609 | SHARES SOLD SHORT |
| 13610 | PURCHASED OUTSIDE CLASS PERIOD |
| 13611 | PURCHASED OUTSIDE CLASS PERIOD |
| 13612 | PURCHASED OUTSIDE CLASS PERIOD |
| 13613 | PURCHASED OUTSIDE CLASS PERIOD |
| 13614 | PURCHASED OUTSIDE CLASS PERIOD |
| 13615 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                                **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 13616 | PURCHASED OUTSIDE CLASS PERIOD |
| 13617 | PURCHASED OUTSIDE CLASS PERIOD |
| 13618 | SHARES SOLD SHORT |
| 13619 | PURCHASED OUTSIDE CLASS PERIOD |
| 13620 | SHARES SOLD SHORT |
| 13621 | SHARES SOLD SHORT |
| 13622 | SHARES SOLD SHORT |
| 13623 | SHARES SOLD SHORT |
| 13624 | PURCHASED OUTSIDE CLASS PERIOD |
| 13625 | PURCHASED OUTSIDE CLASS PERIOD |
| 13626 | SHARES SOLD SHORT |
| 13627 | PURCHASED OUTSIDE CLASS PERIOD |
| 13628 | PURCHASED OUTSIDE CLASS PERIOD |
| 13629 | SHARES SOLD SHORT |
| 13630 | SHARES SOLD SHORT |
| 13631 | SHARES SOLD SHORT |
| 13632 | SHARES SOLD SHORT |
| 13633 | SHARES SOLD SHORT |
| 13634 | SHARES SOLD SHORT |
| 13635 | SHARES SOLD SHORT |
| 13636 | SHARES SOLD SHORT |
| 13637 | PURCHASED OUTSIDE CLASS PERIOD |
| 13638 | SHARES SOLD SHORT |
| 13639 | PURCHASED OUTSIDE CLASS PERIOD |
| 13640 | SHARES SOLD SHORT |
| 13641 | PURCHASED OUTSIDE CLASS PERIOD |
| 13642 | PURCHASED OUTSIDE CLASS PERIOD |
| 13643 | PURCHASED OUTSIDE CLASS PERIOD |
| 13644 | PURCHASED OUTSIDE CLASS PERIOD |
| 13645 | SHARES SOLD SHORT |
| 13646 | PURCHASED OUTSIDE CLASS PERIOD |
| 13647 | PURCHASED OUTSIDE CLASS PERIOD |
| 13648 | SHARES SOLD SHORT |
| 13649 | PURCHASED OUTSIDE CLASS PERIOD |
| 13650 | SHARES SOLD SHORT |
| 13651 | PURCHASED OUTSIDE CLASS PERIOD |
| 13652 | PURCHASED OUTSIDE CLASS PERIOD |
| 13653 | PURCHASED OUTSIDE CLASS PERIOD |
| 13654 | SHARES SOLD SHORT |
| 13655 | SHARES SOLD SHORT |
| 13656 | SHARES SOLD SHORT |
| 13657 | PURCHASED OUTSIDE CLASS PERIOD |
| 13658 | SHARES SOLD SHORT |
| 13659 | PURCHASED OUTSIDE CLASS PERIOD |
| 13660 | PURCHASED OUTSIDE CLASS PERIOD |
| 13661 | PURCHASED OUTSIDE CLASS PERIOD |
| 13662 | PURCHASED OUTSIDE CLASS PERIOD |
| 13663 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 13664 | PURCHASED OUTSIDE CLASS PERIOD |
| 13665 | SHARES SOLD SHORT |
| 13666 | SHARES SOLD SHORT |
| 13667 | SHARES SOLD SHORT |
| 13668 | SHARES SOLD SHORT |
| 13669 | SHARES SOLD SHORT |
| 13670 | SHARES SOLD SHORT |
| 13671 | PURCHASED OUTSIDE CLASS PERIOD |
| 13672 | SHARES SOLD SHORT |
| 13673 | SHARES SOLD SHORT |
| 13674 | PURCHASED OUTSIDE CLASS PERIOD |
| 13675 | PURCHASED OUTSIDE CLASS PERIOD |
| 13676 | PURCHASED OUTSIDE CLASS PERIOD |
| 13677 | PURCHASED OUTSIDE CLASS PERIOD |
| 13678 | PURCHASED OUTSIDE CLASS PERIOD |
| 13679 | PURCHASED OUTSIDE CLASS PERIOD |
| 13680 | PURCHASED OUTSIDE CLASS PERIOD |
| 13681 | PURCHASED OUTSIDE CLASS PERIOD |
| 13682 | PURCHASED OUTSIDE CLASS PERIOD |
| 13683 | PURCHASED OUTSIDE CLASS PERIOD |
| 13684 | PURCHASED OUTSIDE CLASS PERIOD |
| 13685 | PURCHASED OUTSIDE CLASS PERIOD |
| 13686 | PURCHASED OUTSIDE CLASS PERIOD |
| 13687 | PURCHASED OUTSIDE CLASS PERIOD |
| 13688 | PURCHASED OUTSIDE CLASS PERIOD |
| 13689 | PURCHASED OUTSIDE CLASS PERIOD |
| 13690 | PURCHASED OUTSIDE CLASS PERIOD |
| 13691 | PURCHASED OUTSIDE CLASS PERIOD |
| 13692 | PURCHASED OUTSIDE CLASS PERIOD |
| 13693 | PURCHASED OUTSIDE CLASS PERIOD |
| 13694 | SHARES SOLD SHORT |
| 13695 | PURCHASED OUTSIDE CLASS PERIOD |
| 13696 | PURCHASED OUTSIDE CLASS PERIOD |
| 13697 | PURCHASED OUTSIDE CLASS PERIOD |
| 13698 | SHARES SOLD SHORT |
| 13699 | SHARES SOLD SHORT |
| 13700 | PURCHASED OUTSIDE CLASS PERIOD |
| 13701 | PURCHASED OUTSIDE CLASS PERIOD |
| 13702 | PURCHASED OUTSIDE CLASS PERIOD |
| 13703 | SHARES SOLD SHORT |
| 13704 | SHARES SOLD SHORT |
| 13705 | PURCHASED OUTSIDE CLASS PERIOD |
| 13706 | PURCHASED OUTSIDE CLASS PERIOD |
| 13707 | PURCHASED OUTSIDE CLASS PERIOD |
| 13708 | SHARES SOLD SHORT |
| 13709 | PURCHASED OUTSIDE CLASS PERIOD |
| 13710 | PURCHASED OUTSIDE CLASS PERIOD |
| 13711 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 13712 | PURCHASED OUTSIDE CLASS PERIOD |
| 13713 | PURCHASED OUTSIDE CLASS PERIOD |
| 13714 | PURCHASED OUTSIDE CLASS PERIOD |
| 13715 | PURCHASED OUTSIDE CLASS PERIOD |
| 13716 | PURCHASED OUTSIDE CLASS PERIOD |
| 13717 | PURCHASED OUTSIDE CLASS PERIOD |
| 13718 | PURCHASED OUTSIDE CLASS PERIOD |
| 13719 | SHARES SOLD SHORT |
| 13720 | SHARES SOLD SHORT |
| 13721 | PURCHASED OUTSIDE CLASS PERIOD |
| 13722 | PURCHASED OUTSIDE CLASS PERIOD |
| 13723 | PURCHASED OUTSIDE CLASS PERIOD |
| 13724 | SHARES SOLD SHORT |
| 13725 | SHARES SOLD SHORT |
| 13726 | SHARES SOLD SHORT |
| 13727 | SHARES SOLD SHORT |
| 13728 | PURCHASED OUTSIDE CLASS PERIOD |
| 13729 | PURCHASED OUTSIDE CLASS PERIOD |
| 13730 | PURCHASED OUTSIDE CLASS PERIOD |
| 13731 | SHARES SOLD SHORT |
| 13732 | PURCHASED OUTSIDE CLASS PERIOD |
| 13733 | SHARES SOLD SHORT |
| 13734 | SHARES SOLD SHORT |
| 13735 | SHARES SOLD SHORT |
| 13736 | SHARES SOLD SHORT |
| 13737 | SHARES SOLD SHORT |
| 13738 | SHARES SOLD SHORT |
| 13739 | SHARES SOLD SHORT |
| 13740 | PURCHASED OUTSIDE CLASS PERIOD |
| 13741 | SHARES SOLD SHORT |
| 13742 | PURCHASED OUTSIDE CLASS PERIOD |
| 13743 | PURCHASED OUTSIDE CLASS PERIOD |
| 13744 | PURCHASED OUTSIDE CLASS PERIOD |
| 13745 | SHARES SOLD SHORT |
| 13746 | SHARES SOLD SHORT |
| 13747 | PURCHASED OUTSIDE CLASS PERIOD |
| 13748 | PURCHASED OUTSIDE CLASS PERIOD |
| 13749 | PURCHASED OUTSIDE CLASS PERIOD |
| 13750 | SHARES SOLD SHORT |
| 13751 | SHARES SOLD SHORT |
| 13752 | SHARES SOLD SHORT |
| 13753 | PURCHASED OUTSIDE CLASS PERIOD |
| 13754 | SHARES SOLD SHORT |
| 13755 | PURCHASED OUTSIDE CLASS PERIOD |
| 13756 | SHARES SOLD SHORT |
| 13757 | SHARES SOLD SHORT |
| 13758 | SHARES SOLD SHORT |
| 13759 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 13760 | PURCHASED OUTSIDE CLASS PERIOD |
| 13761 | PURCHASED OUTSIDE CLASS PERIOD |
| 13762 | SHARES SOLD SHORT |
| 13763 | PURCHASED OUTSIDE CLASS PERIOD |
| 13764 | SHARES SOLD SHORT |
| 13765 | SHARES SOLD SHORT |
| 13766 | PURCHASED OUTSIDE CLASS PERIOD |
| 13767 | SHARES SOLD SHORT |
| 13768 | SHARES SOLD SHORT |
| 13769 | PURCHASED OUTSIDE CLASS PERIOD |
| 13770 | PURCHASED OUTSIDE CLASS PERIOD |
| 13771 | SHARES SOLD SHORT |
| 13772 | PURCHASED OUTSIDE CLASS PERIOD |
| 13773 | PURCHASED OUTSIDE CLASS PERIOD |
| 13774 | SHARES SOLD SHORT |
| 13775 | SHARES SOLD SHORT |
| 13776 | SHARES SOLD SHORT |
| 13777 | SHARES SOLD SHORT |
| 13778 | SHARES SOLD SHORT |
| 13779 | SHARES SOLD SHORT |
| 13780 | SHARES SOLD SHORT |
| 13781 | SHARES SOLD SHORT |
| 13782 | PURCHASED OUTSIDE CLASS PERIOD |
| 13783 | PURCHASED OUTSIDE CLASS PERIOD |
| 13784 | PURCHASED OUTSIDE CLASS PERIOD |
| 13785 | SHARES SOLD SHORT |
| 13786 | SHARES SOLD SHORT |
| 13787 | PURCHASED OUTSIDE CLASS PERIOD |
| 13788 | SHARES SOLD SHORT |
| 13789 | PURCHASED OUTSIDE CLASS PERIOD |
| 13790 | PURCHASED OUTSIDE CLASS PERIOD |
| 13791 | SHARES SOLD SHORT |
| 13792 | PURCHASED OUTSIDE CLASS PERIOD |
| 13793 | SHARES SOLD SHORT |
| 13794 | PURCHASED OUTSIDE CLASS PERIOD |
| 13795 | PURCHASED OUTSIDE CLASS PERIOD |
| 13796 | SHARES SOLD SHORT |
| 13797 | SHARES SOLD SHORT |
| 13798 | PURCHASED OUTSIDE CLASS PERIOD |
| 13799 | SHARES SOLD SHORT |
| 13800 | PURCHASED OUTSIDE CLASS PERIOD |
| 13801 | PURCHASED OUTSIDE CLASS PERIOD |
| 13802 | PURCHASED OUTSIDE CLASS PERIOD |
| 13803 | SHARES SOLD SHORT |
| 13804 | PURCHASED OUTSIDE CLASS PERIOD |
| 13805 | PURCHASED OUTSIDE CLASS PERIOD |
| 13806 | SHARES SOLD SHORT |
| 13807 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 13808 | SHARES SOLD SHORT |
| 13809 | PURCHASED OUTSIDE CLASS PERIOD |
| 13810 | SHARES SOLD SHORT |
| 13811 | SHARES SOLD SHORT |
| 13812 | PURCHASED OUTSIDE CLASS PERIOD |
| 13813 | PURCHASED OUTSIDE CLASS PERIOD |
| 13814 | PURCHASED OUTSIDE CLASS PERIOD |
| 13815 | PURCHASED OUTSIDE CLASS PERIOD |
| 13816 | SHARES SOLD SHORT |
| 13817 | SHARES SOLD SHORT |
| 13818 | SHARES SOLD SHORT |
| 13819 | SHARES SOLD SHORT |
| 13820 | PURCHASED OUTSIDE CLASS PERIOD |
| 13821 | PURCHASED OUTSIDE CLASS PERIOD |
| 13822 | PURCHASED OUTSIDE CLASS PERIOD |
| 13823 | PURCHASED OUTSIDE CLASS PERIOD |
| 13824 | SHARES SOLD SHORT |
| 13825 | PURCHASED OUTSIDE CLASS PERIOD |
| 13826 | SHARES SOLD SHORT |
| 13827 | SHARES SOLD SHORT |
| 13828 | PURCHASED OUTSIDE CLASS PERIOD |
| 13829 | PURCHASED OUTSIDE CLASS PERIOD |
| 13830 | PURCHASED OUTSIDE CLASS PERIOD |
| 13831 | SHARES SOLD SHORT |
| 13832 | PURCHASED OUTSIDE CLASS PERIOD |
| 13833 | PURCHASED OUTSIDE CLASS PERIOD |
| 13834 | PURCHASED OUTSIDE CLASS PERIOD |
| 13835 | PURCHASED OUTSIDE CLASS PERIOD |
| 13836 | PURCHASED OUTSIDE CLASS PERIOD |
| 13837 | PURCHASED OUTSIDE CLASS PERIOD |
| 13838 | PURCHASED OUTSIDE CLASS PERIOD |
| 13839 | SHARES SOLD SHORT |
| 13840 | PURCHASED OUTSIDE CLASS PERIOD |
| 13841 | PURCHASED OUTSIDE CLASS PERIOD |
| 13842 | PURCHASED OUTSIDE CLASS PERIOD |
| 13843 | PURCHASED OUTSIDE CLASS PERIOD |
| 13844 | PURCHASED OUTSIDE CLASS PERIOD |
| 13845 | SHARES SOLD SHORT |
| 13846 | SHARES SOLD SHORT |
| 13847 | SHARES SOLD SHORT |
| 13848 | SHARES SOLD SHORT |
| 13849 | SHARES SOLD SHORT |
| 13850 | SHARES SOLD SHORT |
| 13851 | PURCHASED OUTSIDE CLASS PERIOD |
| 13852 | PURCHASED OUTSIDE CLASS PERIOD |
| 13853 | SHARES SOLD SHORT |
| 13854 | SHARES SOLD SHORT |
| 13855 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                          **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 13856 | PURCHASED OUTSIDE CLASS PERIOD |
| 13857 | PURCHASED OUTSIDE CLASS PERIOD |
| 13858 | SHARES SOLD SHORT |
| 13859 | PURCHASED OUTSIDE CLASS PERIOD |
| 13860 | PURCHASED OUTSIDE CLASS PERIOD |
| 13861 | SHARES SOLD SHORT |
| 13862 | SHARES SOLD SHORT |
| 13863 | PURCHASED OUTSIDE CLASS PERIOD |
| 13864 | PURCHASED OUTSIDE CLASS PERIOD |
| 13865 | PURCHASED OUTSIDE CLASS PERIOD |
| 13866 | SHARES SOLD SHORT |
| 13867 | SHARES SOLD SHORT |
| 13868 | SHARES SOLD SHORT |
| 13869 | SHARES SOLD SHORT |
| 13870 | SHARES SOLD SHORT |
| 13871 | SHARES SOLD SHORT |
| 13872 | SHARES SOLD SHORT |
| 13873 | PURCHASED OUTSIDE CLASS PERIOD |
| 13874 | PURCHASED OUTSIDE CLASS PERIOD |
| 13875 | PURCHASED OUTSIDE CLASS PERIOD |
| 13876 | SHARES SOLD SHORT |
| 13877 | SHARES SOLD SHORT |
| 13878 | PURCHASED OUTSIDE CLASS PERIOD |
| 13879 | PURCHASED OUTSIDE CLASS PERIOD |
| 13880 | PURCHASED OUTSIDE CLASS PERIOD |
| 13881 | PURCHASED OUTSIDE CLASS PERIOD |
| 13882 | PURCHASED OUTSIDE CLASS PERIOD |
| 13883 | SHARES SOLD SHORT |
| 13884 | SHARES SOLD SHORT |
| 13885 | PURCHASED OUTSIDE CLASS PERIOD |
| 13886 | SHARES SOLD SHORT |
| 13887 | SHARES SOLD SHORT |
| 13888 | SHARES SOLD SHORT |
| 13889 | PURCHASED OUTSIDE CLASS PERIOD |
| 13890 | PURCHASED OUTSIDE CLASS PERIOD |
| 13891 | PURCHASED OUTSIDE CLASS PERIOD |
| 13892 | PURCHASED OUTSIDE CLASS PERIOD |
| 13893 | PURCHASED OUTSIDE CLASS PERIOD |
| 13894 | PURCHASED OUTSIDE CLASS PERIOD |
| 13895 | PURCHASED OUTSIDE CLASS PERIOD |
| 13896 | PURCHASED OUTSIDE CLASS PERIOD |
| 13897 | SHARES SOLD SHORT |
| 13898 | SHARES SOLD SHORT |
| 13899 | SHARES SOLD SHORT |
| 13900 | SHARES SOLD SHORT |
| 13901 | SHARES SOLD SHORT |
| 13902 | SHARES SOLD SHORT |
| 13903 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                                      **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 13904 | SHARES SOLD SHORT |
| 13905 | SHARES SOLD SHORT |
| 13906 | PURCHASED OUTSIDE CLASS PERIOD |
| 13907 | PURCHASED OUTSIDE CLASS PERIOD |
| 13908 | PURCHASED OUTSIDE CLASS PERIOD |
| 13909 | PURCHASED OUTSIDE CLASS PERIOD |
| 13910 | PURCHASED OUTSIDE CLASS PERIOD |
| 13911 | PURCHASED OUTSIDE CLASS PERIOD |
| 13912 | PURCHASED OUTSIDE CLASS PERIOD |
| 13913 | PURCHASED OUTSIDE CLASS PERIOD |
| 13914 | PURCHASED OUTSIDE CLASS PERIOD |
| 13915 | PURCHASED OUTSIDE CLASS PERIOD |
| 13916 | PURCHASED OUTSIDE CLASS PERIOD |
| 13917 | PURCHASED OUTSIDE CLASS PERIOD |
| 13918 | PURCHASED OUTSIDE CLASS PERIOD |
| 13919 | PURCHASED OUTSIDE CLASS PERIOD |
| 13920 | PURCHASED OUTSIDE CLASS PERIOD |
| 13921 | PURCHASED OUTSIDE CLASS PERIOD |
| 13922 | PURCHASED OUTSIDE CLASS PERIOD |
| 13923 | PURCHASED OUTSIDE CLASS PERIOD |
| 13924 | PURCHASED OUTSIDE CLASS PERIOD |
| 13925 | PURCHASED OUTSIDE CLASS PERIOD |
| 13926 | PURCHASED OUTSIDE CLASS PERIOD |
| 13927 | PURCHASED OUTSIDE CLASS PERIOD |
| 13928 | PURCHASED OUTSIDE CLASS PERIOD |
| 13929 | SHARES SOLD SHORT |
| 13930 | PURCHASED OUTSIDE CLASS PERIOD |
| 13931 | PURCHASED OUTSIDE CLASS PERIOD |
| 13932 | PURCHASED OUTSIDE CLASS PERIOD |
| 13933 | PURCHASED OUTSIDE CLASS PERIOD |
| 13934 | PURCHASED OUTSIDE CLASS PERIOD |
| 13935 | PURCHASED OUTSIDE CLASS PERIOD |
| 13936 | SHARES SOLD SHORT |
| 13937 | SHARES SOLD SHORT |
| 13938 | SHARES SOLD SHORT |
| 13939 | SHARES SOLD SHORT |
| 13940 | PURCHASED OUTSIDE CLASS PERIOD |
| 13941 | PURCHASED OUTSIDE CLASS PERIOD |
| 13942 | SHARES SOLD SHORT |
| 13943 | PURCHASED OUTSIDE CLASS PERIOD |
| 13944 | SHARES SOLD SHORT |
| 13945 | SHARES SOLD SHORT |
| 13946 | SHARES SOLD SHORT |
| 13947 | SHARES SOLD SHORT |
| 13948 | PURCHASED OUTSIDE CLASS PERIOD |
| 13949 | SHARES SOLD SHORT |
| 13950 | PURCHASED OUTSIDE CLASS PERIOD |
| 13951 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 13952 | PURCHASED OUTSIDE CLASS PERIOD |
| 13953 | SHARES SOLD SHORT |
| 13954 | PURCHASED OUTSIDE CLASS PERIOD |
| 13955 | PURCHASED OUTSIDE CLASS PERIOD |
| 13956 | SHARES SOLD SHORT |
| 13957 | SHARES SOLD SHORT |
| 13958 | PURCHASED OUTSIDE CLASS PERIOD |
| 13959 | PURCHASED OUTSIDE CLASS PERIOD |
| 13960 | PURCHASED OUTSIDE CLASS PERIOD |
| 13961 | PURCHASED OUTSIDE CLASS PERIOD |
| 13962 | SHARES SOLD SHORT |
| 13963 | SHARES SOLD SHORT |
| 13964 | PURCHASED OUTSIDE CLASS PERIOD |
| 13965 | PURCHASED OUTSIDE CLASS PERIOD |
| 13966 | PURCHASED OUTSIDE CLASS PERIOD |
| 13967 | PURCHASED OUTSIDE CLASS PERIOD |
| 13968 | SHARES SOLD SHORT |
| 13969 | SHARES SOLD SHORT |
| 13970 | SHARES SOLD SHORT |
| 13971 | SHARES SOLD SHORT |
| 13972 | SHARES SOLD SHORT |
| 13973 | SHARES SOLD SHORT |
| 13974 | PURCHASED OUTSIDE CLASS PERIOD |
| 13975 | PURCHASED OUTSIDE CLASS PERIOD |
| 13976 | SHARES SOLD SHORT |
| 13977 | SHARES SOLD SHORT |
| 13978 | SHARES SOLD SHORT |
| 13979 | PURCHASED OUTSIDE CLASS PERIOD |
| 13980 | SHARES SOLD SHORT |
| 13981 | SHARES SOLD SHORT |
| 13982 | SHARES SOLD SHORT |
| 13983 | SHARES SOLD SHORT |
| 13984 | PURCHASED OUTSIDE CLASS PERIOD |
| 13985 | PURCHASED OUTSIDE CLASS PERIOD |
| 13986 | PURCHASED OUTSIDE CLASS PERIOD |
| 13987 | PURCHASED OUTSIDE CLASS PERIOD |
| 13988 | PURCHASED OUTSIDE CLASS PERIOD |
| 13989 | PURCHASED OUTSIDE CLASS PERIOD |
| 13990 | PURCHASED OUTSIDE CLASS PERIOD |
| 13991 | SHARES SOLD SHORT |
| 13992 | SHARES SOLD SHORT |
| 13993 | SHARES SOLD SHORT |
| 13994 | PURCHASED OUTSIDE CLASS PERIOD |
| 13995 | SHARES SOLD SHORT |
| 13996 | SHARES SOLD SHORT |
| 13997 | PURCHASED OUTSIDE CLASS PERIOD |
| 13998 | PURCHASED OUTSIDE CLASS PERIOD |
| 13999 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 14000 | PURCHASED OUTSIDE CLASS PERIOD |
| 14001 | SHARES SOLD SHORT |
| 14002 | SHARES SOLD SHORT |
| 14003 | SHARES SOLD SHORT |
| 14004 | SHARES SOLD SHORT |
| 14005 | SHARES SOLD SHORT |
| 14006 | SHARES SOLD SHORT |
| 14007 | SHARES SOLD SHORT |
| 14008 | PURCHASED OUTSIDE CLASS PERIOD |
| 14009 | PURCHASED OUTSIDE CLASS PERIOD |
| 14010 | PURCHASED OUTSIDE CLASS PERIOD |
| 14011 | SHARES SOLD SHORT |
| 14012 | SHARES SOLD SHORT |
| 14013 | PURCHASED OUTSIDE CLASS PERIOD |
| 14014 | PURCHASED OUTSIDE CLASS PERIOD |
| 14015 | SHARES SOLD SHORT |
| 14016 | SHARES SOLD SHORT |
| 14017 | SHARES SOLD SHORT |
| 14018 | SHARES SOLD SHORT |
| 14019 | SHARES SOLD SHORT |
| 14020 | PURCHASED OUTSIDE CLASS PERIOD |
| 14021 | PURCHASED OUTSIDE CLASS PERIOD |
| 14022 | PURCHASED OUTSIDE CLASS PERIOD |
| 14023 | PURCHASED OUTSIDE CLASS PERIOD |
| 14024 | SHARES SOLD SHORT |
| 14025 | SHARES SOLD SHORT |
| 14026 | SHARES SOLD SHORT |
| 14027 | PURCHASED OUTSIDE CLASS PERIOD |
| 14028 | PURCHASED OUTSIDE CLASS PERIOD |
| 14029 | PURCHASED OUTSIDE CLASS PERIOD |
| 14030 | SHARES SOLD SHORT |
| 14031 | PURCHASED OUTSIDE CLASS PERIOD |
| 14032 | SHARES SOLD SHORT |
| 14033 | SHARES SOLD SHORT |
| 14034 | SHARES SOLD SHORT |
| 14035 | SHARES SOLD SHORT |
| 14036 | SHARES SOLD SHORT |
| 14037 | SHARES SOLD SHORT |
| 14038 | SHARES SOLD SHORT |
| 14039 | SHARES SOLD SHORT |
| 14040 | PURCHASED OUTSIDE CLASS PERIOD |
| 14041 | SHARES SOLD SHORT |
| 14042 | SHARES SOLD SHORT |
| 14043 | SHARES SOLD SHORT |
| 14044 | SHARES SOLD SHORT |
| 14045 | SHARES SOLD SHORT |
| 14046 | PURCHASED OUTSIDE CLASS PERIOD |
| 14047 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                      **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 14048 | SHARES SOLD SHORT |
| 14049 | SHARES SOLD SHORT |
| 14050 | SHARES SOLD SHORT |
| 14051 | PURCHASED OUTSIDE CLASS PERIOD |
| 14052 | PURCHASED OUTSIDE CLASS PERIOD |
| 14053 | PURCHASED OUTSIDE CLASS PERIOD |
| 14054 | PURCHASED OUTSIDE CLASS PERIOD |
| 14055 | PURCHASED OUTSIDE CLASS PERIOD |
| 14056 | SHARES SOLD SHORT |
| 14057 | SHARES SOLD SHORT |
| 14058 | SHARES SOLD SHORT |
| 14059 | SHARES SOLD SHORT |
| 14060 | SHARES SOLD SHORT |
| 14061 | PURCHASED OUTSIDE CLASS PERIOD |
| 14062 | PURCHASED OUTSIDE CLASS PERIOD |
| 14063 | SHARES SOLD SHORT |
| 14064 | PURCHASED OUTSIDE CLASS PERIOD |
| 14065 | PURCHASED OUTSIDE CLASS PERIOD |
| 14066 | PURCHASED OUTSIDE CLASS PERIOD |
| 14067 | PURCHASED OUTSIDE CLASS PERIOD |
| 14068 | PURCHASED OUTSIDE CLASS PERIOD |
| 14069 | SHARES SOLD SHORT |
| 14070 | SHARES SOLD SHORT |
| 14071 | PURCHASED OUTSIDE CLASS PERIOD |
| 14072 | PURCHASED OUTSIDE CLASS PERIOD |
| 14073 | SHARES SOLD SHORT |
| 14074 | SHARES SOLD SHORT |
| 14075 | PURCHASED OUTSIDE CLASS PERIOD |
| 14076 | SHARES SOLD SHORT |
| 14077 | SHARES SOLD SHORT |
| 14078 | SHARES SOLD SHORT |
| 14079 | SHARES SOLD SHORT |
| 14080 | PURCHASED OUTSIDE CLASS PERIOD |
| 14081 | PURCHASED OUTSIDE CLASS PERIOD |
| 14082 | SHARES SOLD SHORT |
| 14083 | SHARES SOLD SHORT |
| 14084 | SHARES SOLD SHORT |
| 14085 | PURCHASED OUTSIDE CLASS PERIOD |
| 14086 | PURCHASED OUTSIDE CLASS PERIOD |
| 14087 | PURCHASED OUTSIDE CLASS PERIOD |
| 14088 | PURCHASED OUTSIDE CLASS PERIOD |
| 14089 | PURCHASED OUTSIDE CLASS PERIOD |
| 14090 | PURCHASED OUTSIDE CLASS PERIOD |
| 14091 | PURCHASED OUTSIDE CLASS PERIOD |
| 14092 | PURCHASED OUTSIDE CLASS PERIOD |
| 14093 | PURCHASED OUTSIDE CLASS PERIOD |
| 14094 | PURCHASED OUTSIDE CLASS PERIOD |
| 14095 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                         **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 14096 | PURCHASED OUTSIDE CLASS PERIOD |
| 14097 | PURCHASED OUTSIDE CLASS PERIOD |
| 14098 | SHARES SOLD SHORT |
| 14099 | PURCHASED OUTSIDE CLASS PERIOD |
| 14100 | PURCHASED OUTSIDE CLASS PERIOD |
| 14101 | PURCHASED OUTSIDE CLASS PERIOD |
| 14102 | PURCHASED OUTSIDE CLASS PERIOD |
| 14103 | SHARES SOLD SHORT |
| 14104 | PURCHASED OUTSIDE CLASS PERIOD |
| 14105 | PURCHASED OUTSIDE CLASS PERIOD |
| 14106 | PURCHASED OUTSIDE CLASS PERIOD |
| 14107 | SHARES SOLD SHORT |
| 14108 | SHARES SOLD SHORT |
| 14109 | PURCHASED OUTSIDE CLASS PERIOD |
| 14110 | PURCHASED OUTSIDE CLASS PERIOD |
| 14111 | PURCHASED OUTSIDE CLASS PERIOD |
| 14112 | PURCHASED OUTSIDE CLASS PERIOD |
| 14113 | PURCHASED OUTSIDE CLASS PERIOD |
| 14114 | PURCHASED OUTSIDE CLASS PERIOD |
| 14115 | SHARES SOLD SHORT |
| 14116 | PURCHASED OUTSIDE CLASS PERIOD |
| 14117 | PURCHASED OUTSIDE CLASS PERIOD |
| 14118 | PURCHASED OUTSIDE CLASS PERIOD |
| 14119 | PURCHASED OUTSIDE CLASS PERIOD |
| 14120 | SHARES SOLD SHORT |
| 14121 | PURCHASED OUTSIDE CLASS PERIOD |
| 14122 | SHARES SOLD SHORT |
| 14123 | SHARES SOLD SHORT |
| 14124 | SHARES SOLD SHORT |
| 14125 | SHARES SOLD SHORT |
| 14126 | SHARES SOLD SHORT |
| 14127 | SHARES SOLD SHORT |
| 14128 | SHARES SOLD SHORT |
| 14129 | SHARES SOLD SHORT |
| 14130 | SHARES SOLD SHORT |
| 14131 | SHARES SOLD SHORT |
| 14132 | SHARES SOLD SHORT |
| 14133 | PURCHASED OUTSIDE CLASS PERIOD |
| 14134 | SHARES SOLD SHORT |
| 14135 | PURCHASED OUTSIDE CLASS PERIOD |
| 14136 | PURCHASED OUTSIDE CLASS PERIOD |
| 14137 | PURCHASED OUTSIDE CLASS PERIOD |
| 14138 | PURCHASED OUTSIDE CLASS PERIOD |
| 14139 | PURCHASED OUTSIDE CLASS PERIOD |
| 14140 | PURCHASED OUTSIDE CLASS PERIOD |
| 14141 | PURCHASED OUTSIDE CLASS PERIOD |
| 14142 | PURCHASED OUTSIDE CLASS PERIOD |
| 14143 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 14144 | SHARES SOLD SHORT |
| 14145 | PURCHASED OUTSIDE CLASS PERIOD |
| 14146 | SHARES SOLD SHORT |
| 14147 | PURCHASED OUTSIDE CLASS PERIOD |
| 14148 | PURCHASED OUTSIDE CLASS PERIOD |
| 14149 | SHARES SOLD SHORT |
| 14150 | SHARES SOLD SHORT |
| 14151 | SHARES SOLD SHORT |
| 14152 | PURCHASED OUTSIDE CLASS PERIOD |
| 14153 | SHARES SOLD SHORT |
| 14154 | SHARES SOLD SHORT |
| 14155 | SHARES SOLD SHORT |
| 14156 | SHARES SOLD SHORT |
| 14157 | SHARES SOLD SHORT |
| 14158 | PURCHASED OUTSIDE CLASS PERIOD |
| 14159 | PURCHASED OUTSIDE CLASS PERIOD |
| 14160 | PURCHASED OUTSIDE CLASS PERIOD |
| 14161 | PURCHASED OUTSIDE CLASS PERIOD |
| 14162 | PURCHASED OUTSIDE CLASS PERIOD |
| 14163 | PURCHASED OUTSIDE CLASS PERIOD |
| 14164 | SHARES SOLD SHORT |
| 14165 | PURCHASED OUTSIDE CLASS PERIOD |
| 14166 | PURCHASED OUTSIDE CLASS PERIOD |
| 14167 | PURCHASED OUTSIDE CLASS PERIOD |
| 14168 | PURCHASED OUTSIDE CLASS PERIOD |
| 14169 | PURCHASED OUTSIDE CLASS PERIOD |
| 14170 | PURCHASED OUTSIDE CLASS PERIOD |
| 14171 | SHARES SOLD SHORT |
| 14172 | SHARES SOLD SHORT |
| 14173 | SHARES SOLD SHORT |
| 14174 | SHARES SOLD SHORT |
| 14175 | SHARES SOLD SHORT |
| 14176 | PURCHASED OUTSIDE CLASS PERIOD |
| 14177 | PURCHASED OUTSIDE CLASS PERIOD |
| 14178 | SHARES SOLD SHORT |
| 14179 | SHARES SOLD SHORT |
| 14180 | PURCHASED OUTSIDE CLASS PERIOD |
| 14181 | SHARES SOLD SHORT |
| 14182 | SHARES SOLD SHORT |
| 14183 | SHARES SOLD SHORT |
| 14184 | SHARES SOLD SHORT |
| 14185 | SHARES SOLD SHORT |
| 14186 | SHARES SOLD SHORT |
| 14187 | SHARES SOLD SHORT |
| 14188 | SHARES SOLD SHORT |
| 14189 | SHARES SOLD SHORT |
| 14190 | SHARES SOLD SHORT |
| 14191 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                               **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|----------------------|
| 14192 | SHARES SOLD SHORT |
| 14193 | SHARES SOLD SHORT |
| 14194 | SHARES SOLD SHORT |
| 14195 | PURCHASED OUTSIDE CLASS PERIOD |
| 14196 | SHARES SOLD SHORT |
| 14197 | PURCHASED OUTSIDE CLASS PERIOD |
| 14198 | SHARES SOLD SHORT |
| 14199 | PURCHASED OUTSIDE CLASS PERIOD |
| 14200 | PURCHASED OUTSIDE CLASS PERIOD |
| 14201 | SHARES SOLD SHORT |
| 14202 | SHARES SOLD SHORT |
| 14203 | SHARES SOLD SHORT |
| 14204 | SHARES SOLD SHORT |
| 14205 | SHARES SOLD SHORT |
| 14206 | SHARES SOLD SHORT |
| 14207 | SHARES SOLD SHORT |
| 14208 | SHARES SOLD SHORT |
| 14209 | PURCHASED OUTSIDE CLASS PERIOD |
| 14210 | PURCHASED OUTSIDE CLASS PERIOD |
| 14211 | PURCHASED OUTSIDE CLASS PERIOD |
| 14212 | SHARES SOLD SHORT |
| 14213 | SHARES SOLD SHORT |
| 14214 | SHARES SOLD SHORT |
| 14215 | SHARES SOLD SHORT |
| 14216 | SHARES SOLD SHORT |
| 14217 | SHARES SOLD SHORT |
| 14218 | SHARES SOLD SHORT |
| 14219 | PURCHASED OUTSIDE CLASS PERIOD |
| 14220 | PURCHASED OUTSIDE CLASS PERIOD |
| 14221 | PURCHASED OUTSIDE CLASS PERIOD |
| 14222 | PURCHASED OUTSIDE CLASS PERIOD |
| 14223 | PURCHASED OUTSIDE CLASS PERIOD |
| 14224 | SHARES SOLD SHORT |
| 14225 | SHARES SOLD SHORT |
| 14226 | SHARES SOLD SHORT |
| 14227 | SHARES SOLD SHORT |
| 14228 | SHARES SOLD SHORT |
| 14229 | SHARES SOLD SHORT |
| 14230 | SHARES SOLD SHORT |
| 14231 | SHARES SOLD SHORT |
| 14232 | SHARES SOLD SHORT |
| 14233 | SHARES SOLD SHORT |
| 14234 | SHARES SOLD SHORT |
| 14235 | SHARES SOLD SHORT |
| 14236 | SHARES SOLD SHORT |
| 14237 | SHARES SOLD SHORT |
| 14238 | SHARES SOLD SHORT |
| 14239 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                      **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 14240 | PURCHASED OUTSIDE CLASS PERIOD |
| 14241 | PURCHASED OUTSIDE CLASS PERIOD |
| 14242 | PURCHASED OUTSIDE CLASS PERIOD |
| 14243 | PURCHASED OUTSIDE CLASS PERIOD |
| 14244 | PURCHASED OUTSIDE CLASS PERIOD |
| 14245 | SHARES SOLD SHORT |
| 14246 | SHARES SOLD SHORT |
| 14247 | SHARES SOLD SHORT |
| 14248 | SHARES SOLD SHORT |
| 14249 | SHARES SOLD SHORT |
| 14250 | SHARES SOLD SHORT |
| 14251 | SHARES SOLD SHORT |
| 14252 | SHARES SOLD SHORT |
| 14253 | SHARES SOLD SHORT |
| 14254 | SHARES SOLD SHORT |
| 14255 | SHARES SOLD SHORT |
| 14256 | SHARES SOLD SHORT |
| 14257 | SHARES SOLD SHORT |
| 14258 | SHARES SOLD SHORT |
| 14259 | SHARES SOLD SHORT |
| 14260 | SHARES SOLD SHORT |
| 14261 | PURCHASED OUTSIDE CLASS PERIOD |
| 14262 | PURCHASED OUTSIDE CLASS PERIOD |
| 14263 | SHARES SOLD SHORT |
| 14264 | PURCHASED OUTSIDE CLASS PERIOD |
| 14265 | PURCHASED OUTSIDE CLASS PERIOD |
| 14266 | PURCHASED OUTSIDE CLASS PERIOD |
| 14267 | PURCHASED OUTSIDE CLASS PERIOD |
| 14268 | SHARES SOLD SHORT |
| 14269 | PURCHASED OUTSIDE CLASS PERIOD |
| 14270 | PURCHASED OUTSIDE CLASS PERIOD |
| 14271 | SHARES SOLD SHORT |
| 14272 | SHARES SOLD SHORT |
| 14273 | SHARES SOLD SHORT |
| 14274 | SHARES SOLD SHORT |
| 14275 | SHARES SOLD SHORT |
| 14276 | SHARES SOLD SHORT |
| 14277 | SHARES SOLD SHORT |
| 14278 | PURCHASED OUTSIDE CLASS PERIOD |
| 14279 | SHARES SOLD SHORT |
| 14280 | SHARES SOLD SHORT |
| 14281 | PURCHASED OUTSIDE CLASS PERIOD |
| 14282 | PURCHASED OUTSIDE CLASS PERIOD |
| 14283 | SHARES SOLD SHORT |
| 14284 | SHARES SOLD SHORT |
| 14285 | PURCHASED OUTSIDE CLASS PERIOD |
| 14286 | SHARES SOLD SHORT |
| 14287 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                          **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 14288 | PURCHASED OUTSIDE CLASS PERIOD |
| 14289 | SHARES SOLD SHORT |
| 14290 | SHARES SOLD SHORT |
| 14291 | SHARES SOLD SHORT |
| 14292 | SHARES SOLD SHORT |
| 14293 | SHARES SOLD SHORT |
| 14294 | SHARES SOLD SHORT |
| 14295 | SHARES SOLD SHORT |
| 14296 | SHARES SOLD SHORT |
| 14297 | PURCHASED OUTSIDE CLASS PERIOD |
| 14298 | SHARES SOLD SHORT |
| 14299 | SHARES SOLD SHORT |
| 14300 | SHARES SOLD SHORT |
| 14301 | SHARES SOLD SHORT |
| 14302 | SHARES SOLD SHORT |
| 14303 | SHARES SOLD SHORT |
| 14304 | SHARES SOLD SHORT |
| 14305 | SHARES SOLD SHORT |
| 14306 | SHARES SOLD SHORT |
| 14307 | SHARES SOLD SHORT |
| 14308 | SHARES SOLD SHORT |
| 14309 | SHARES SOLD SHORT |
| 14310 | SHARES SOLD SHORT |
| 14311 | SHARES SOLD SHORT |
| 14312 | SHARES SOLD SHORT |
| 14313 | SHARES SOLD SHORT |
| 14314 | SHARES SOLD SHORT |
| 14315 | SHARES SOLD SHORT |
| 14316 | SHARES SOLD SHORT |
| 14317 | PURCHASED OUTSIDE CLASS PERIOD |
| 14318 | PURCHASED OUTSIDE CLASS PERIOD |
| 14319 | PURCHASED OUTSIDE CLASS PERIOD |
| 14320 | PURCHASED OUTSIDE CLASS PERIOD |
| 14321 | PURCHASED OUTSIDE CLASS PERIOD |
| 14322 | PURCHASED OUTSIDE CLASS PERIOD |
| 14323 | PURCHASED OUTSIDE CLASS PERIOD |
| 14324 | PURCHASED OUTSIDE CLASS PERIOD |
| 14325 | SHARES SOLD SHORT |
| 14326 | PURCHASED OUTSIDE CLASS PERIOD |
| 14327 | PURCHASED OUTSIDE CLASS PERIOD |
| 14328 | PURCHASED OUTSIDE CLASS PERIOD |
| 14329 | PURCHASED OUTSIDE CLASS PERIOD |
| 14330 | PURCHASED OUTSIDE CLASS PERIOD |
| 14331 | PURCHASED OUTSIDE CLASS PERIOD |
| 14332 | PURCHASED OUTSIDE CLASS PERIOD |
| 14333 | PURCHASED OUTSIDE CLASS PERIOD |
| 14334 | PURCHASED OUTSIDE CLASS PERIOD |
| 14335 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 14336 | PURCHASED OUTSIDE CLASS PERIOD |
| 14337 | PURCHASED OUTSIDE CLASS PERIOD |
| 14338 | PURCHASED OUTSIDE CLASS PERIOD |
| 14339 | PURCHASED OUTSIDE CLASS PERIOD |
| 14340 | PURCHASED OUTSIDE CLASS PERIOD |
| 14341 | PURCHASED OUTSIDE CLASS PERIOD |
| 14342 | PURCHASED OUTSIDE CLASS PERIOD |
| 14343 | PURCHASED OUTSIDE CLASS PERIOD |
| 14344 | PURCHASED OUTSIDE CLASS PERIOD |
| 14345 | PURCHASED OUTSIDE CLASS PERIOD |
| 14346 | PURCHASED OUTSIDE CLASS PERIOD |
| 14347 | PURCHASED OUTSIDE CLASS PERIOD |
| 14348 | PURCHASED OUTSIDE CLASS PERIOD |
| 14349 | PURCHASED OUTSIDE CLASS PERIOD |
| 14350 | PURCHASED OUTSIDE CLASS PERIOD |
| 14351 | PURCHASED OUTSIDE CLASS PERIOD |
| 14352 | PURCHASED OUTSIDE CLASS PERIOD |
| 14353 | PURCHASED OUTSIDE CLASS PERIOD |
| 14354 | PURCHASED OUTSIDE CLASS PERIOD |
| 14355 | PURCHASED OUTSIDE CLASS PERIOD |
| 14356 | PURCHASED OUTSIDE CLASS PERIOD |
| 14357 | SHARES SOLD SHORT |
| 14358 | SHARES SOLD SHORT |
| 14359 | PURCHASED OUTSIDE CLASS PERIOD |
| 14360 | PURCHASED OUTSIDE CLASS PERIOD |
| 14361 | PURCHASED OUTSIDE CLASS PERIOD |
| 14362 | PURCHASED OUTSIDE CLASS PERIOD |
| 14363 | PURCHASED OUTSIDE CLASS PERIOD |
| 14364 | PURCHASED OUTSIDE CLASS PERIOD |
| 14365 | PURCHASED OUTSIDE CLASS PERIOD |
| 14366 | PURCHASED OUTSIDE CLASS PERIOD |
| 14367 | PURCHASED OUTSIDE CLASS PERIOD |
| 14368 | PURCHASED OUTSIDE CLASS PERIOD |
| 14369 | PURCHASED OUTSIDE CLASS PERIOD |
| 14370 | PURCHASED OUTSIDE CLASS PERIOD |
| 14371 | PURCHASED OUTSIDE CLASS PERIOD |
| 14372 | SHARES SOLD SHORT |
| 14373 | SHARES SOLD SHORT |
| 14374 | PURCHASED OUTSIDE CLASS PERIOD |
| 14375 | SHARES SOLD SHORT |
| 14376 | PURCHASED OUTSIDE CLASS PERIOD |
| 14377 | SHARES SOLD SHORT |
| 14378 | PURCHASED OUTSIDE CLASS PERIOD |
| 14379 | PURCHASED OUTSIDE CLASS PERIOD |
| 14380 | PURCHASED OUTSIDE CLASS PERIOD |
| 14381 | PURCHASED OUTSIDE CLASS PERIOD |
| 14382 | PURCHASED OUTSIDE CLASS PERIOD |
| 14383 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 14384 | PURCHASED OUTSIDE CLASS PERIOD |
| 14385 | PURCHASED OUTSIDE CLASS PERIOD |
| 14386 | PURCHASED OUTSIDE CLASS PERIOD |
| 14387 | PURCHASED OUTSIDE CLASS PERIOD |
| 14388 | PURCHASED OUTSIDE CLASS PERIOD |
| 14389 | PURCHASED OUTSIDE CLASS PERIOD |
| 14390 | PURCHASED OUTSIDE CLASS PERIOD |
| 14391 | SHARES SOLD SHORT |
| 14392 | SHARES SOLD SHORT |
| 14393 | SHARES SOLD SHORT |
| 14394 | SHARES SOLD SHORT |
| 14395 | PURCHASED OUTSIDE CLASS PERIOD |
| 14396 | PURCHASED OUTSIDE CLASS PERIOD |
| 14397 | PURCHASED OUTSIDE CLASS PERIOD |
| 14398 | PURCHASED OUTSIDE CLASS PERIOD |
| 14399 | SHARES SOLD SHORT |
| 14400 | SHARES SOLD SHORT |
| 14401 | SHARES SOLD SHORT |
| 14402 | SHARES SOLD SHORT |
| 14403 | SHARES SOLD SHORT |
| 14404 | SHARES SOLD SHORT |
| 14405 | PURCHASED OUTSIDE CLASS PERIOD |
| 14406 | PURCHASED OUTSIDE CLASS PERIOD |
| 14407 | PURCHASED OUTSIDE CLASS PERIOD |
| 14408 | PURCHASED OUTSIDE CLASS PERIOD |
| 14409 | PURCHASED OUTSIDE CLASS PERIOD |
| 14410 | PURCHASED OUTSIDE CLASS PERIOD |
| 14411 | PURCHASED OUTSIDE CLASS PERIOD |
| 14412 | PURCHASED OUTSIDE CLASS PERIOD |
| 14413 | PURCHASED OUTSIDE CLASS PERIOD |
| 14414 | SHARES SOLD SHORT |
| 14415 | SHARES SOLD SHORT |
| 14416 | SHARES SOLD SHORT |
| 14417 | SHARES SOLD SHORT |
| 14418 | SHARES SOLD SHORT |
| 14419 | SHARES SOLD SHORT |
| 14420 | SHARES SOLD SHORT |
| 14421 | SHARES SOLD SHORT |
| 14422 | SHARES SOLD SHORT |
| 14423 | SHARES SOLD SHORT |
| 14424 | SHARES SOLD SHORT |
| 14425 | SHARES SOLD SHORT |
| 14426 | SHARES SOLD SHORT |
| 14427 | PURCHASED OUTSIDE CLASS PERIOD |
| 14428 | SHARES SOLD SHORT |
| 14429 | SHARES SOLD SHORT |
| 14430 | PURCHASED OUTSIDE CLASS PERIOD |
| 14431 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 14432 | PURCHASED OUTSIDE CLASS PERIOD |
| 14433 | PURCHASED OUTSIDE CLASS PERIOD |
| 14434 | PURCHASED OUTSIDE CLASS PERIOD |
| 14435 | SHARES SOLD SHORT |
| 14436 | PURCHASED OUTSIDE CLASS PERIOD |
| 14437 | PURCHASED OUTSIDE CLASS PERIOD |
| 14438 | PURCHASED OUTSIDE CLASS PERIOD |
| 14439 | PURCHASED OUTSIDE CLASS PERIOD |
| 14440 | PURCHASED OUTSIDE CLASS PERIOD |
| 14441 | PURCHASED OUTSIDE CLASS PERIOD |
| 14442 | PURCHASED OUTSIDE CLASS PERIOD |
| 14443 | PURCHASED OUTSIDE CLASS PERIOD |
| 14444 | PURCHASED OUTSIDE CLASS PERIOD |
| 14445 | PURCHASED OUTSIDE CLASS PERIOD |
| 14446 | PURCHASED OUTSIDE CLASS PERIOD |
| 14447 | PURCHASED OUTSIDE CLASS PERIOD |
| 14448 | PURCHASED OUTSIDE CLASS PERIOD |
| 14449 | PURCHASED OUTSIDE CLASS PERIOD |
| 14450 | PURCHASED OUTSIDE CLASS PERIOD |
| 14451 | PURCHASED OUTSIDE CLASS PERIOD |
| 14452 | PURCHASED OUTSIDE CLASS PERIOD |
| 14453 | PURCHASED OUTSIDE CLASS PERIOD |
| 14454 | PURCHASED OUTSIDE CLASS PERIOD |
| 14455 | SHARES SOLD SHORT |
| 14456 | SHARES SOLD SHORT |
| 14457 | PURCHASED OUTSIDE CLASS PERIOD |
| 14458 | PURCHASED OUTSIDE CLASS PERIOD |
| 14459 | PURCHASED OUTSIDE CLASS PERIOD |
| 14460 | SHARES SOLD SHORT |
| 14461 | SHARES SOLD SHORT |
| 14462 | SHARES SOLD SHORT |
| 14463 | SHARES SOLD SHORT |
| 14464 | PURCHASED OUTSIDE CLASS PERIOD |
| 14465 | PURCHASED OUTSIDE CLASS PERIOD |
| 14466 | PURCHASED OUTSIDE CLASS PERIOD |
| 14467 | PURCHASED OUTSIDE CLASS PERIOD |
| 14468 | SHARES SOLD SHORT |
| 14469 | PURCHASED OUTSIDE CLASS PERIOD |
| 14470 | PURCHASED OUTSIDE CLASS PERIOD |
| 14471 | SHARES SOLD SHORT |
| 14472 | PURCHASED OUTSIDE CLASS PERIOD |
| 14473 | PURCHASED OUTSIDE CLASS PERIOD |
| 14474 | PURCHASED OUTSIDE CLASS PERIOD |
| 14475 | SHARES SOLD SHORT |
| 14476 | SHARES SOLD SHORT |
| 14477 | SHARES SOLD SHORT |
| 14478 | PURCHASED OUTSIDE CLASS PERIOD |
| 14479 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 14480 | SHARES SOLD SHORT |
| 14481 | PURCHASED OUTSIDE CLASS PERIOD |
| 14482 | SHARES SOLD SHORT |
| 14483 | SHARES SOLD SHORT |
| 14484 | SHARES SOLD SHORT |
| 14485 | PURCHASED OUTSIDE CLASS PERIOD |
| 14486 | PURCHASED OUTSIDE CLASS PERIOD |
| 14487 | PURCHASED OUTSIDE CLASS PERIOD |
| 14488 | PURCHASED OUTSIDE CLASS PERIOD |
| 14489 | PURCHASED OUTSIDE CLASS PERIOD |
| 14490 | PURCHASED OUTSIDE CLASS PERIOD |
| 14491 | SHARES SOLD SHORT |
| 14492 | PURCHASED OUTSIDE CLASS PERIOD |
| 14493 | SHARES SOLD SHORT |
| 14494 | PURCHASED OUTSIDE CLASS PERIOD |
| 14495 | SHARES SOLD SHORT |
| 14496 | SHARES SOLD SHORT |
| 14497 | SHARES SOLD SHORT |
| 14498 | SHARES SOLD SHORT |
| 14499 | SHARES SOLD SHORT |
| 14500 | SHARES SOLD SHORT |
| 14501 | SHARES SOLD SHORT |
| 14502 | PURCHASED OUTSIDE CLASS PERIOD |
| 14503 | PURCHASED OUTSIDE CLASS PERIOD |
| 14504 | PURCHASED OUTSIDE CLASS PERIOD |
| 14505 | PURCHASED OUTSIDE CLASS PERIOD |
| 14506 | PURCHASED OUTSIDE CLASS PERIOD |
| 14507 | PURCHASED OUTSIDE CLASS PERIOD |
| 14508 | SHARES SOLD SHORT |
| 14509 | SHARES SOLD SHORT |
| 14510 | SHARES SOLD SHORT |
| 14511 | PURCHASED OUTSIDE CLASS PERIOD |
| 14512 | SHARES SOLD SHORT |
| 14513 | SHARES SOLD SHORT |
| 14514 | SHARES SOLD SHORT |
| 14515 | SHARES SOLD SHORT |
| 14516 | SHARES SOLD SHORT |
| 14517 | SHARES SOLD SHORT |
| 14518 | PURCHASED OUTSIDE CLASS PERIOD |
| 14519 | SHARES SOLD SHORT |
| 14520 | SHARES SOLD SHORT |
| 14521 | PURCHASED OUTSIDE CLASS PERIOD |
| 14522 | SHARES SOLD SHORT |
| 14523 | SHARES SOLD SHORT |
| 14524 | SHARES SOLD SHORT |
| 14525 | SHARES SOLD SHORT |
| 14526 | SHARES SOLD SHORT |
| 14527 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 14528 | PURCHASED OUTSIDE CLASS PERIOD |
| 14529 | PURCHASED OUTSIDE CLASS PERIOD |
| 14530 | PURCHASED OUTSIDE CLASS PERIOD |
| 14531 | SHARES SOLD SHORT |
| 14532 | PURCHASED OUTSIDE CLASS PERIOD |
| 14533 | PURCHASED OUTSIDE CLASS PERIOD |
| 14534 | PURCHASED OUTSIDE CLASS PERIOD |
| 14535 | PURCHASED OUTSIDE CLASS PERIOD |
| 14536 | PURCHASED OUTSIDE CLASS PERIOD |
| 14537 | SHARES SOLD SHORT |
| 14538 | SHARES SOLD SHORT |
| 14539 | SHARES SOLD SHORT |
| 14540 | SHARES SOLD SHORT |
| 14541 | SHARES SOLD SHORT |
| 14542 | PURCHASED OUTSIDE CLASS PERIOD |
| 14543 | PURCHASED OUTSIDE CLASS PERIOD |
| 14544 | PURCHASED OUTSIDE CLASS PERIOD |
| 14545 | PURCHASED OUTSIDE CLASS PERIOD |
| 14546 | PURCHASED OUTSIDE CLASS PERIOD |
| 14547 | PURCHASED OUTSIDE CLASS PERIOD |
| 14548 | PURCHASED OUTSIDE CLASS PERIOD |
| 14549 | PURCHASED OUTSIDE CLASS PERIOD |
| 14550 | PURCHASED OUTSIDE CLASS PERIOD |
| 14551 | PURCHASED OUTSIDE CLASS PERIOD |
| 14552 | PURCHASED OUTSIDE CLASS PERIOD |
| 14553 | PURCHASED OUTSIDE CLASS PERIOD |
| 14554 | PURCHASED OUTSIDE CLASS PERIOD |
| 14555 | SHARES SOLD SHORT |
| 14556 | PURCHASED OUTSIDE CLASS PERIOD |
| 14557 | PURCHASED OUTSIDE CLASS PERIOD |
| 14558 | PURCHASED OUTSIDE CLASS PERIOD |
| 14559 | PURCHASED OUTSIDE CLASS PERIOD |
| 14560 | PURCHASED OUTSIDE CLASS PERIOD |
| 14561 | SHARES SOLD SHORT |
| 14562 | PURCHASED OUTSIDE CLASS PERIOD |
| 14563 | PURCHASED OUTSIDE CLASS PERIOD |
| 14564 | PURCHASED OUTSIDE CLASS PERIOD |
| 14565 | PURCHASED OUTSIDE CLASS PERIOD |
| 14566 | PURCHASED OUTSIDE CLASS PERIOD |
| 14567 | PURCHASED OUTSIDE CLASS PERIOD |
| 14568 | PURCHASED OUTSIDE CLASS PERIOD |
| 14569 | SHARES SOLD SHORT |
| 14570 | PURCHASED OUTSIDE CLASS PERIOD |
| 14571 | SHARES SOLD SHORT |
| 14572 | PURCHASED OUTSIDE CLASS PERIOD |
| 14573 | PURCHASED OUTSIDE CLASS PERIOD |
| 14574 | PURCHASED OUTSIDE CLASS PERIOD |
| 14575 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                        **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 14576 | PURCHASED OUTSIDE CLASS PERIOD |
| 14577 | PURCHASED OUTSIDE CLASS PERIOD |
| 14578 | PURCHASED OUTSIDE CLASS PERIOD |
| 14579 | PURCHASED OUTSIDE CLASS PERIOD |
| 14580 | PURCHASED OUTSIDE CLASS PERIOD |
| 14581 | PURCHASED OUTSIDE CLASS PERIOD |
| 14582 | PURCHASED OUTSIDE CLASS PERIOD |
| 14583 | PURCHASED OUTSIDE CLASS PERIOD |
| 14584 | PURCHASED OUTSIDE CLASS PERIOD |
| 14585 | PURCHASED OUTSIDE CLASS PERIOD |
| 14586 | PURCHASED OUTSIDE CLASS PERIOD |
| 14587 | PURCHASED OUTSIDE CLASS PERIOD |
| 14588 | SHARES SOLD SHORT |
| 14589 | PURCHASED OUTSIDE CLASS PERIOD |
| 14590 | PURCHASED OUTSIDE CLASS PERIOD |
| 14591 | SHARES SOLD SHORT |
| 14592 | PURCHASED OUTSIDE CLASS PERIOD |
| 14593 | PURCHASED OUTSIDE CLASS PERIOD |
| 14594 | PURCHASED OUTSIDE CLASS PERIOD |
| 14595 | SHARES SOLD SHORT |
| 14596 | PURCHASED OUTSIDE CLASS PERIOD |
| 14597 | SHARES SOLD SHORT |
| 14598 | PURCHASED OUTSIDE CLASS PERIOD |
| 14599 | SHARES SOLD SHORT |
| 14600 | SHARES SOLD SHORT |
| 14601 | SHARES SOLD SHORT |
| 14602 | SHARES SOLD SHORT |
| 14603 | PURCHASED OUTSIDE CLASS PERIOD |
| 14604 | PURCHASED OUTSIDE CLASS PERIOD |
| 14605 | PURCHASED OUTSIDE CLASS PERIOD |
| 14606 | SHARES SOLD SHORT |
| 14607 | PURCHASED OUTSIDE CLASS PERIOD |
| 14608 | PURCHASED OUTSIDE CLASS PERIOD |
| 14609 | SHARES SOLD SHORT |
| 14610 | SHARES SOLD SHORT |
| 14611 | PURCHASED OUTSIDE CLASS PERIOD |
| 14612 | SHARES SOLD SHORT |
| 14613 | PURCHASED OUTSIDE CLASS PERIOD |
| 14614 | SHARES SOLD SHORT |
| 14615 | PURCHASED OUTSIDE CLASS PERIOD |
| 14616 | PURCHASED OUTSIDE CLASS PERIOD |
| 14617 | PURCHASED OUTSIDE CLASS PERIOD |
| 14618 | PURCHASED OUTSIDE CLASS PERIOD |
| 14619 | PURCHASED OUTSIDE CLASS PERIOD |
| 14620 | PURCHASED OUTSIDE CLASS PERIOD |
| 14621 | SHARES SOLD SHORT |
| 14622 | SHARES SOLD SHORT |
| 14623 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                  **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 14624 | SHARES SOLD SHORT |
| 14625 | PURCHASED OUTSIDE CLASS PERIOD |
| 14626 | PURCHASED OUTSIDE CLASS PERIOD |
| 14627 | SHARES SOLD SHORT |
| 14628 | PURCHASED OUTSIDE CLASS PERIOD |
| 14629 | PURCHASED OUTSIDE CLASS PERIOD |
| 14630 | SHARES SOLD SHORT |
| 14631 | PURCHASED OUTSIDE CLASS PERIOD |
| 14632 | SHARES SOLD SHORT |
| 14633 | PURCHASED OUTSIDE CLASS PERIOD |
| 14634 | SHARES SOLD SHORT |
| 14635 | PURCHASED OUTSIDE CLASS PERIOD |
| 14636 | SHARES SOLD SHORT |
| 14637 | PURCHASED OUTSIDE CLASS PERIOD |
| 14638 | SHARES SOLD SHORT |
| 14639 | PURCHASED OUTSIDE CLASS PERIOD |
| 14640 | PURCHASED OUTSIDE CLASS PERIOD |
| 14641 | PURCHASED OUTSIDE CLASS PERIOD |
| 14642 | SHARES SOLD SHORT |
| 14643 | SHARES SOLD SHORT |
| 14644 | SHARES SOLD SHORT |
| 14645 | PURCHASED OUTSIDE CLASS PERIOD |
| 14646 | PURCHASED OUTSIDE CLASS PERIOD |
| 14647 | PURCHASED OUTSIDE CLASS PERIOD |
| 14648 | PURCHASED OUTSIDE CLASS PERIOD |
| 14649 | PURCHASED OUTSIDE CLASS PERIOD |
| 14650 | PURCHASED OUTSIDE CLASS PERIOD |
| 14651 | PURCHASED OUTSIDE CLASS PERIOD |
| 14652 | PURCHASED OUTSIDE CLASS PERIOD |
| 14653 | PURCHASED OUTSIDE CLASS PERIOD |
| 14654 | PURCHASED OUTSIDE CLASS PERIOD |
| 14655 | PURCHASED OUTSIDE CLASS PERIOD |
| 14656 | SHARES SOLD SHORT |
| 14657 | SHARES SOLD SHORT |
| 14658 | PURCHASED OUTSIDE CLASS PERIOD |
| 14659 | SHARES SOLD SHORT |
| 14660 | PURCHASED OUTSIDE CLASS PERIOD |
| 14661 | PURCHASED OUTSIDE CLASS PERIOD |
| 14662 | SHARES SOLD SHORT |
| 14663 | SHARES SOLD SHORT |
| 14664 | SHARES SOLD SHORT |
| 14665 | SHARES SOLD SHORT |
| 14666 | SHARES SOLD SHORT |
| 14667 | SHARES SOLD SHORT |
| 14668 | SHARES SOLD SHORT |
| 14669 | SHARES SOLD SHORT |
| 14670 | PURCHASED OUTSIDE CLASS PERIOD |
| 14671 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 14672 | PURCHASED OUTSIDE CLASS PERIOD |
| 14673 | SHARES SOLD SHORT |
| 14674 | PURCHASED OUTSIDE CLASS PERIOD |
| 14675 | PURCHASED OUTSIDE CLASS PERIOD |
| 14676 | PURCHASED OUTSIDE CLASS PERIOD |
| 14677 | PURCHASED OUTSIDE CLASS PERIOD |
| 14678 | PURCHASED OUTSIDE CLASS PERIOD |
| 14679 | PURCHASED OUTSIDE CLASS PERIOD |
| 14680 | SHARES SOLD SHORT |
| 14681 | SHARES SOLD SHORT |
| 14682 | SHARES SOLD SHORT |
| 14683 | SHARES SOLD SHORT |
| 14684 | SHARES SOLD SHORT |
| 14685 | SHARES SOLD SHORT |
| 14686 | PURCHASED OUTSIDE CLASS PERIOD |
| 14687 | PURCHASED OUTSIDE CLASS PERIOD |
| 14688 | PURCHASED OUTSIDE CLASS PERIOD |
| 14689 | PURCHASED OUTSIDE CLASS PERIOD |
| 14690 | PURCHASED OUTSIDE CLASS PERIOD |
| 14691 | SHARES SOLD SHORT |
| 14692 | SHARES SOLD SHORT |
| 14693 | SHARES SOLD SHORT |
| 14694 | SHARES SOLD SHORT |
| 14695 | SHARES SOLD SHORT |
| 14696 | SHARES SOLD SHORT |
| 14697 | SHARES SOLD SHORT |
| 14698 | SHARES SOLD SHORT |
| 14699 | SHARES SOLD SHORT |
| 14700 | SHARES SOLD SHORT |
| 14701 | PURCHASED OUTSIDE CLASS PERIOD |
| 14702 | PURCHASED OUTSIDE CLASS PERIOD |
| 14703 | PURCHASED OUTSIDE CLASS PERIOD |
| 14704 | PURCHASED OUTSIDE CLASS PERIOD |
| 14705 | PURCHASED OUTSIDE CLASS PERIOD |
| 14706 | PURCHASED OUTSIDE CLASS PERIOD |
| 14707 | PURCHASED OUTSIDE CLASS PERIOD |
| 14708 | PURCHASED OUTSIDE CLASS PERIOD |
| 14709 | PURCHASED OUTSIDE CLASS PERIOD |
| 14710 | PURCHASED OUTSIDE CLASS PERIOD |
| 14711 | PURCHASED OUTSIDE CLASS PERIOD |
| 14712 | PURCHASED OUTSIDE CLASS PERIOD |
| 14713 | PURCHASED OUTSIDE CLASS PERIOD |
| 14714 | PURCHASED OUTSIDE CLASS PERIOD |
| 14715 | PURCHASED OUTSIDE CLASS PERIOD |
| 14716 | PURCHASED OUTSIDE CLASS PERIOD |
| 14717 | PURCHASED OUTSIDE CLASS PERIOD |
| 14718 | PURCHASED OUTSIDE CLASS PERIOD |
| 14719 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                          **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 14720 | PURCHASED OUTSIDE CLASS PERIOD |
| 14721 | SHARES SOLD SHORT |
| 14722 | SHARES SOLD SHORT |
| 14723 | SHARES SOLD SHORT |
| 14724 | SHARES SOLD SHORT |
| 14725 | SHARES SOLD SHORT |
| 14726 | SHARES SOLD SHORT |
| 14727 | PURCHASED OUTSIDE CLASS PERIOD |
| 14728 | SHARES SOLD SHORT |
| 14729 | SHARES SOLD SHORT |
| 14730 | SHARES SOLD SHORT |
| 14731 | PURCHASED OUTSIDE CLASS PERIOD |
| 14732 | PURCHASED OUTSIDE CLASS PERIOD |
| 14733 | PURCHASED OUTSIDE CLASS PERIOD |
| 14734 | PURCHASED OUTSIDE CLASS PERIOD |
| 14735 | PURCHASED OUTSIDE CLASS PERIOD |
| 14736 | PURCHASED OUTSIDE CLASS PERIOD |
| 14737 | PURCHASED OUTSIDE CLASS PERIOD |
| 14738 | PURCHASED OUTSIDE CLASS PERIOD |
| 14739 | PURCHASED OUTSIDE CLASS PERIOD |
| 14740 | SHARES SOLD SHORT |
| 14741 | PURCHASED OUTSIDE CLASS PERIOD |
| 14742 | PURCHASED OUTSIDE CLASS PERIOD |
| 14743 | SHARES SOLD SHORT |
| 14744 | SHARES SOLD SHORT |
| 14745 | PURCHASED OUTSIDE CLASS PERIOD |
| 14746 | SHARES SOLD SHORT |
| 14747 | SHARES SOLD SHORT |
| 14748 | PURCHASED OUTSIDE CLASS PERIOD |
| 14749 | PURCHASED OUTSIDE CLASS PERIOD |
| 14750 | SHARES SOLD SHORT |
| 14751 | SHARES SOLD SHORT |
| 14752 | SHARES SOLD SHORT |
| 14753 | SHARES SOLD SHORT |
| 14754 | SHARES SOLD SHORT |
| 14755 | SHARES SOLD SHORT |
| 14756 | SHARES SOLD SHORT |
| 14757 | SHARES SOLD SHORT |
| 14758 | SHARES SOLD SHORT |
| 14759 | PURCHASED OUTSIDE CLASS PERIOD |
| 14760 | SHARES SOLD SHORT |
| 14761 | PURCHASED OUTSIDE CLASS PERIOD |
| 14762 | PURCHASED OUTSIDE CLASS PERIOD |
| 14763 | PURCHASED OUTSIDE CLASS PERIOD |
| 14764 | PURCHASED OUTSIDE CLASS PERIOD |
| 14765 | SHARES SOLD SHORT |
| 14766 | SHARES SOLD SHORT |
| 14767 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 14768 | PURCHASED OUTSIDE CLASS PERIOD |
| 14769 | PURCHASED OUTSIDE CLASS PERIOD |
| 14770 | PURCHASED OUTSIDE CLASS PERIOD |
| 14771 | PURCHASED OUTSIDE CLASS PERIOD |
| 14772 | PURCHASED OUTSIDE CLASS PERIOD |
| 14773 | SHARES SOLD SHORT |
| 14774 | SHARES SOLD SHORT |
| 14775 | SHARES SOLD SHORT |
| 14776 | SHARES SOLD SHORT |
| 14777 | SHARES SOLD SHORT |
| 14778 | PURCHASED OUTSIDE CLASS PERIOD |
| 14779 | PURCHASED OUTSIDE CLASS PERIOD |
| 14780 | PURCHASED OUTSIDE CLASS PERIOD |
| 14781 | SHARES SOLD SHORT |
| 14782 | PURCHASED OUTSIDE CLASS PERIOD |
| 14783 | SHARES SOLD SHORT |
| 14784 | PURCHASED OUTSIDE CLASS PERIOD |
| 14785 | SHARES SOLD SHORT |
| 14786 | PURCHASED OUTSIDE CLASS PERIOD |
| 14787 | PURCHASED OUTSIDE CLASS PERIOD |
| 14788 | SHARES SOLD SHORT |
| 14789 | PURCHASED OUTSIDE CLASS PERIOD |
| 14790 | SHARES SOLD SHORT |
| 14791 | SHARES SOLD SHORT |
| 14792 | SHARES SOLD SHORT |
| 14793 | SHARES SOLD SHORT |
| 14794 | SHARES SOLD SHORT |
| 14795 | SHARES SOLD SHORT |
| 14796 | PURCHASED OUTSIDE CLASS PERIOD |
| 14797 | PURCHASED OUTSIDE CLASS PERIOD |
| 14798 | PURCHASED OUTSIDE CLASS PERIOD |
| 14799 | SHARES SOLD SHORT |
| 14800 | SHARES SOLD SHORT |
| 14801 | PURCHASED OUTSIDE CLASS PERIOD |
| 14802 | SHARES SOLD SHORT |
| 14803 | SHARES SOLD SHORT |
| 14804 | PURCHASED OUTSIDE CLASS PERIOD |
| 14805 | PURCHASED OUTSIDE CLASS PERIOD |
| 14806 | PURCHASED OUTSIDE CLASS PERIOD |
| 14807 | PURCHASED OUTSIDE CLASS PERIOD |
| 14808 | PURCHASED OUTSIDE CLASS PERIOD |
| 14809 | SHARES SOLD SHORT |
| 14810 | SHARES SOLD SHORT |
| 14811 | SHARES SOLD SHORT |
| 14812 | SHARES SOLD SHORT |
| 14813 | SHARES SOLD SHORT |
| 14814 | PURCHASED OUTSIDE CLASS PERIOD |
| 14815 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                                **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 14816 | PURCHASED OUTSIDE CLASS PERIOD |
| 14817 | PURCHASED OUTSIDE CLASS PERIOD |
| 14818 | PURCHASED OUTSIDE CLASS PERIOD |
| 14819 | PURCHASED OUTSIDE CLASS PERIOD |
| 14820 | PURCHASED OUTSIDE CLASS PERIOD |
| 14821 | PURCHASED OUTSIDE CLASS PERIOD |
| 14822 | PURCHASED OUTSIDE CLASS PERIOD |
| 14823 | PURCHASED OUTSIDE CLASS PERIOD |
| 14824 | PURCHASED OUTSIDE CLASS PERIOD |
| 14825 | PURCHASED OUTSIDE CLASS PERIOD |
| 14826 | PURCHASED OUTSIDE CLASS PERIOD |
| 14827 | PURCHASED OUTSIDE CLASS PERIOD |
| 14828 | PURCHASED OUTSIDE CLASS PERIOD |
| 14829 | SHARES SOLD SHORT |
| 14830 | SHARES SOLD SHORT |
| 14831 | PURCHASED OUTSIDE CLASS PERIOD |
| 14832 | PURCHASED OUTSIDE CLASS PERIOD |
| 14833 | PURCHASED OUTSIDE CLASS PERIOD |
| 14834 | PURCHASED OUTSIDE CLASS PERIOD |
| 14835 | PURCHASED OUTSIDE CLASS PERIOD |
| 14836 | SHARES SOLD SHORT |
| 14837 | SHARES SOLD SHORT |
| 14838 | SHARES SOLD SHORT |
| 14839 | PURCHASED OUTSIDE CLASS PERIOD |
| 14840 | PURCHASED OUTSIDE CLASS PERIOD |
| 14841 | SHARES SOLD SHORT |
| 14842 | PURCHASED OUTSIDE CLASS PERIOD |
| 14843 | PURCHASED OUTSIDE CLASS PERIOD |
| 14844 | PURCHASED OUTSIDE CLASS PERIOD |
| 14845 | SHARES SOLD SHORT |
| 14846 | PURCHASED OUTSIDE CLASS PERIOD |
| 14847 | PURCHASED OUTSIDE CLASS PERIOD |
| 14848 | PURCHASED OUTSIDE CLASS PERIOD |
| 14849 | SHARES SOLD SHORT |
| 14850 | SHARES SOLD SHORT |
| 14851 | SHARES SOLD SHORT |
| 14852 | SHARES SOLD SHORT |
| 14853 | PURCHASED OUTSIDE CLASS PERIOD |
| 14854 | SHARES SOLD SHORT |
| 14855 | PURCHASED OUTSIDE CLASS PERIOD |
| 14856 | PURCHASED OUTSIDE CLASS PERIOD |
| 14857 | SHARES SOLD SHORT |
| 14858 | SHARES SOLD SHORT |
| 14859 | PURCHASED OUTSIDE CLASS PERIOD |
| 14860 | PURCHASED OUTSIDE CLASS PERIOD |
| 14861 | SHARES SOLD SHORT |
| 14862 | SHARES SOLD SHORT |
| 14863 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 14864 | SHARES SOLD SHORT |
| 14865 | PURCHASED OUTSIDE CLASS PERIOD |
| 14866 | PURCHASED OUTSIDE CLASS PERIOD |
| 14867 | PURCHASED OUTSIDE CLASS PERIOD |
| 14868 | PURCHASED OUTSIDE CLASS PERIOD |
| 14869 | SHARES SOLD SHORT |
| 14870 | SHARES SOLD SHORT |
| 14871 | SHARES SOLD SHORT |
| 14872 | SHARES SOLD SHORT |
| 14873 | SHARES SOLD SHORT |
| 14874 | PURCHASED OUTSIDE CLASS PERIOD |
| 14875 | SHARES SOLD SHORT |
| 14876 | SHARES SOLD SHORT |
| 14877 | SHARES SOLD SHORT |
| 14878 | PURCHASED OUTSIDE CLASS PERIOD |
| 14879 | SHARES SOLD SHORT |
| 14880 | SHARES SOLD SHORT |
| 14881 | SHARES SOLD SHORT |
| 14882 | SHARES SOLD SHORT |
| 14883 | SHARES SOLD SHORT |
| 14884 | SHARES SOLD SHORT |
| 14885 | SHARES SOLD SHORT |
| 14886 | SHARES SOLD SHORT |
| 14887 | SHARES SOLD SHORT |
| 14888 | SHARES SOLD SHORT |
| 14889 | PURCHASED OUTSIDE CLASS PERIOD |
| 14890 | PURCHASED OUTSIDE CLASS PERIOD |
| 14891 | PURCHASED OUTSIDE CLASS PERIOD |
| 14892 | PURCHASED OUTSIDE CLASS PERIOD |
| 14893 | PURCHASED OUTSIDE CLASS PERIOD |
| 14894 | SHARES SOLD SHORT |
| 14895 | PURCHASED OUTSIDE CLASS PERIOD |
| 14896 | PURCHASED OUTSIDE CLASS PERIOD |
| 14897 | PURCHASED OUTSIDE CLASS PERIOD |
| 14898 | SHARES SOLD SHORT |
| 14899 | PURCHASED OUTSIDE CLASS PERIOD |
| 14900 | PURCHASED OUTSIDE CLASS PERIOD |
| 14901 | SHARES SOLD SHORT |
| 14902 | SHARES SOLD SHORT |
| 14903 | SHARES SOLD SHORT |
| 14904 | SHARES SOLD SHORT |
| 14905 | PURCHASED OUTSIDE CLASS PERIOD |
| 14906 | PURCHASED OUTSIDE CLASS PERIOD |
| 14907 | PURCHASED OUTSIDE CLASS PERIOD |
| 14908 | SHARES SOLD SHORT |
| 14909 | SHARES SOLD SHORT |
| 14910 | SHARES SOLD SHORT |
| 14911 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 14912 | SHARES SOLD SHORT |
| 14913 | SHARES SOLD SHORT |
| 14914 | SHARES SOLD SHORT |
| 14915 | PURCHASED OUTSIDE CLASS PERIOD |
| 14916 | SHARES SOLD SHORT |
| 14917 | SHARES SOLD SHORT |
| 14918 | SHARES SOLD SHORT |
| 14919 | SHARES SOLD SHORT |
| 14920 | SHARES SOLD SHORT |
| 14921 | SHARES SOLD SHORT |
| 14922 | SHARES SOLD SHORT |
| 14923 | SHARES SOLD SHORT |
| 14924 | SHARES SOLD SHORT |
| 14925 | PURCHASED OUTSIDE CLASS PERIOD |
| 14926 | PURCHASED OUTSIDE CLASS PERIOD |
| 14927 | SHARES SOLD SHORT |
| 14928 | PURCHASED OUTSIDE CLASS PERIOD |
| 14929 | PURCHASED OUTSIDE CLASS PERIOD |
| 14930 | SHARES SOLD SHORT |
| 14931 | SHARES SOLD SHORT |
| 14932 | SHARES SOLD SHORT |
| 14933 | SHARES SOLD SHORT |
| 14934 | SHARES SOLD SHORT |
| 14935 | SHARES SOLD SHORT |
| 14936 | PURCHASED OUTSIDE CLASS PERIOD |
| 14937 | PURCHASED OUTSIDE CLASS PERIOD |
| 14938 | PURCHASED OUTSIDE CLASS PERIOD |
| 14939 | PURCHASED OUTSIDE CLASS PERIOD |
| 14940 | SHARES SOLD SHORT |
| 14941 | PURCHASED OUTSIDE CLASS PERIOD |
| 14942 | PURCHASED OUTSIDE CLASS PERIOD |
| 14943 | SHARES SOLD SHORT |
| 14944 | PURCHASED OUTSIDE CLASS PERIOD |
| 14945 | PURCHASED OUTSIDE CLASS PERIOD |
| 14946 | PURCHASED OUTSIDE CLASS PERIOD |
| 14947 | PURCHASED OUTSIDE CLASS PERIOD |
| 14948 | PURCHASED OUTSIDE CLASS PERIOD |
| 14949 | PURCHASED OUTSIDE CLASS PERIOD |
| 14950 | SHARES SOLD SHORT |
| 14951 | SHARES SOLD SHORT |
| 14952 | SHARES SOLD SHORT |
| 14953 | SHARES SOLD SHORT |
| 14954 | SHARES SOLD SHORT |
| 14955 | PURCHASED OUTSIDE CLASS PERIOD |
| 14956 | SHARES SOLD SHORT |
| 14957 | SHARES SOLD SHORT |
| 14958 | PURCHASED OUTSIDE CLASS PERIOD |
| 14959 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
| --- | --- |
| 14960 | PURCHASED OUTSIDE CLASS PERIOD |
| 14961 | PURCHASED OUTSIDE CLASS PERIOD |
| 14962 | PURCHASED OUTSIDE CLASS PERIOD |
| 14963 | SHARES SOLD SHORT |
| 14964 | PURCHASED OUTSIDE CLASS PERIOD |
| 14965 | PURCHASED OUTSIDE CLASS PERIOD |
| 14966 | SHARES SOLD SHORT |
| 14967 | SHARES SOLD SHORT |
| 14968 | SHARES SOLD SHORT |
| 14969 | PURCHASED OUTSIDE CLASS PERIOD |
| 14970 | PURCHASED OUTSIDE CLASS PERIOD |
| 14971 | PURCHASED OUTSIDE CLASS PERIOD |
| 14972 | PURCHASED OUTSIDE CLASS PERIOD |
| 14973 | PURCHASED OUTSIDE CLASS PERIOD |
| 14974 | PURCHASED OUTSIDE CLASS PERIOD |
| 14975 | PURCHASED OUTSIDE CLASS PERIOD |
| 14976 | PURCHASED OUTSIDE CLASS PERIOD |
| 14977 | SHARES SOLD SHORT |
| 14978 | PURCHASED OUTSIDE CLASS PERIOD |
| 14979 | SHARES SOLD SHORT |
| 14980 | SHARES SOLD SHORT |
| 14981 | SHARES SOLD SHORT |
| 14982 | SHARES SOLD SHORT |
| 14983 | PURCHASED OUTSIDE CLASS PERIOD |
| 14984 | PURCHASED OUTSIDE CLASS PERIOD |
| 14985 | PURCHASED OUTSIDE CLASS PERIOD |
| 14986 | PURCHASED OUTSIDE CLASS PERIOD |
| 14987 | SHARES SOLD SHORT |
| 14988 | PURCHASED OUTSIDE CLASS PERIOD |
| 14989 | SHARES SOLD SHORT |
| 14990 | SHARES SOLD SHORT |
| 14991 | SHARES SOLD SHORT |
| 14992 | PURCHASED OUTSIDE CLASS PERIOD |
| 14993 | PURCHASED OUTSIDE CLASS PERIOD |
| 14994 | PURCHASED OUTSIDE CLASS PERIOD |
| 14995 | PURCHASED OUTSIDE CLASS PERIOD |
| 14996 | PURCHASED OUTSIDE CLASS PERIOD |
| 14997 | SHARES SOLD SHORT |
| 14998 | SHARES SOLD SHORT |
| 14999 | SHARES SOLD SHORT |
| 15000 | PURCHASED OUTSIDE CLASS PERIOD |
| 15001 | SHARES SOLD SHORT |
| 15002 | PURCHASED OUTSIDE CLASS PERIOD |
| 15003 | SHARES SOLD SHORT |
| 15004 | SHARES SOLD SHORT |
| 15005 | SHARES SOLD SHORT |
| 15006 | PURCHASED OUTSIDE CLASS PERIOD |
| 15007 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 15008 | SHARES SOLD SHORT |
| 15009 | SHARES SOLD SHORT |
| 15010 | SHARES SOLD SHORT |
| 15011 | SHARES SOLD SHORT |
| 15012 | PURCHASED OUTSIDE CLASS PERIOD |
| 15013 | SHARES SOLD SHORT |
| 15014 | SHARES SOLD SHORT |
| 15015 | PURCHASED OUTSIDE CLASS PERIOD |
| 15016 | PURCHASED OUTSIDE CLASS PERIOD |
| 15017 | PURCHASED OUTSIDE CLASS PERIOD |
| 15018 | PURCHASED OUTSIDE CLASS PERIOD |
| 15019 | SHARES SOLD SHORT |
| 15020 | SHARES SOLD SHORT |
| 15021 | SHARES SOLD SHORT |
| 15022 | PURCHASED OUTSIDE CLASS PERIOD |
| 15023 | PURCHASED OUTSIDE CLASS PERIOD |
| 15024 | SHARES SOLD SHORT |
| 15025 | SHARES SOLD SHORT |
| 15026 | PURCHASED OUTSIDE CLASS PERIOD |
| 15027 | PURCHASED OUTSIDE CLASS PERIOD |
| 15028 | PURCHASED OUTSIDE CLASS PERIOD |
| 15029 | SHARES SOLD SHORT |
| 15030 | SHARES SOLD SHORT |
| 15031 | SHARES SOLD SHORT |
| 15032 | SHARES SOLD SHORT |
| 15033 | PURCHASED OUTSIDE CLASS PERIOD |
| 15034 | SHARES SOLD SHORT |
| 15035 | PURCHASED OUTSIDE CLASS PERIOD |
| 15036 | PURCHASED OUTSIDE CLASS PERIOD |
| 15037 | PURCHASED OUTSIDE CLASS PERIOD |
| 15038 | PURCHASED OUTSIDE CLASS PERIOD |
| 15039 | PURCHASED OUTSIDE CLASS PERIOD |
| 15040 | PURCHASED OUTSIDE CLASS PERIOD |
| 15041 | PURCHASED OUTSIDE CLASS PERIOD |
| 15042 | PURCHASED OUTSIDE CLASS PERIOD |
| 15043 | PURCHASED OUTSIDE CLASS PERIOD |
| 15044 | PURCHASED OUTSIDE CLASS PERIOD |
| 15045 | PURCHASED OUTSIDE CLASS PERIOD |
| 15046 | PURCHASED OUTSIDE CLASS PERIOD |
| 15047 | PURCHASED OUTSIDE CLASS PERIOD |
| 15048 | SHARES SOLD SHORT |
| 15049 | SHARES SOLD SHORT |
| 15050 | SHARES SOLD SHORT |
| 15051 | PURCHASED OUTSIDE CLASS PERIOD |
| 15052 | PURCHASED OUTSIDE CLASS PERIOD |
| 15053 | PURCHASED OUTSIDE CLASS PERIOD |
| 15054 | SHARES SOLD SHORT |
| 15055 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 15056 | SHARES SOLD SHORT |
| 15057 | PURCHASED OUTSIDE CLASS PERIOD |
| 15058 | SHARES SOLD SHORT |
| 15059 | SHARES SOLD SHORT |
| 15060 | PURCHASED OUTSIDE CLASS PERIOD |
| 15061 | PURCHASED OUTSIDE CLASS PERIOD |
| 15062 | SHARES SOLD SHORT |
| 15063 | PURCHASED OUTSIDE CLASS PERIOD |
| 15064 | PURCHASED OUTSIDE CLASS PERIOD |
| 15065 | PURCHASED OUTSIDE CLASS PERIOD |
| 15066 | SHARES SOLD SHORT |
| 15067 | PURCHASED OUTSIDE CLASS PERIOD |
| 15068 | SHARES SOLD SHORT |
| 15069 | SHARES SOLD SHORT |
| 15070 | SHARES SOLD SHORT |
| 15071 | SHARES SOLD SHORT |
| 15072 | PURCHASED OUTSIDE CLASS PERIOD |
| 15073 | PURCHASED OUTSIDE CLASS PERIOD |
| 15074 | SHARES SOLD SHORT |
| 15075 | SHARES SOLD SHORT |
| 15076 | SHARES SOLD SHORT |
| 15077 | PURCHASED OUTSIDE CLASS PERIOD |
| 15078 | SHARES SOLD SHORT |
| 15079 | SHARES SOLD SHORT |
| 15080 | PURCHASED OUTSIDE CLASS PERIOD |
| 15081 | PURCHASED OUTSIDE CLASS PERIOD |
| 15082 | PURCHASED OUTSIDE CLASS PERIOD |
| 15083 | SHARES SOLD SHORT |
| 15084 | SHARES SOLD SHORT |
| 15085 | PURCHASED OUTSIDE CLASS PERIOD |
| 15086 | PURCHASED OUTSIDE CLASS PERIOD |
| 15087 | PURCHASED OUTSIDE CLASS PERIOD |
| 15088 | PURCHASED OUTSIDE CLASS PERIOD |
| 15089 | PURCHASED OUTSIDE CLASS PERIOD |
| 15090 | SHARES SOLD SHORT |
| 15091 | SHARES SOLD SHORT |
| 15092 | SHARES SOLD SHORT |
| 15093 | PURCHASED OUTSIDE CLASS PERIOD |
| 15094 | PURCHASED OUTSIDE CLASS PERIOD |
| 15095 | PURCHASED OUTSIDE CLASS PERIOD |
| 15096 | PURCHASED OUTSIDE CLASS PERIOD |
| 15097 | PURCHASED OUTSIDE CLASS PERIOD |
| 15098 | SHARES SOLD SHORT |
| 15099 | PURCHASED OUTSIDE CLASS PERIOD |
| 15100 | SHARES SOLD SHORT |
| 15101 | SHARES SOLD SHORT |
| 15102 | SHARES SOLD SHORT |
| 15103 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                         **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 15104 | PURCHASED OUTSIDE CLASS PERIOD |
| 15105 | SHARES SOLD SHORT |
| 15106 | PURCHASED OUTSIDE CLASS PERIOD |
| 15107 | PURCHASED OUTSIDE CLASS PERIOD |
| 15108 | PURCHASED OUTSIDE CLASS PERIOD |
| 15109 | SHARES SOLD SHORT |
| 15110 | SHARES SOLD SHORT |
| 15111 | PURCHASED OUTSIDE CLASS PERIOD |
| 15112 | SHARES SOLD SHORT |
| 15113 | SHARES SOLD SHORT |
| 15114 | PURCHASED OUTSIDE CLASS PERIOD |
| 15115 | PURCHASED OUTSIDE CLASS PERIOD |
| 15116 | SHARES SOLD SHORT |
| 15117 | PURCHASED OUTSIDE CLASS PERIOD |
| 15118 | PURCHASED OUTSIDE CLASS PERIOD |
| 15119 | PURCHASED OUTSIDE CLASS PERIOD |
| 15120 | SHARES SOLD SHORT |
| 15121 | SHARES SOLD SHORT |
| 15122 | SHARES SOLD SHORT |
| 15123 | SHARES SOLD SHORT |
| 15124 | SHARES SOLD SHORT |
| 15125 | SHARES SOLD SHORT |
| 15126 | PURCHASED OUTSIDE CLASS PERIOD |
| 15127 | SHARES SOLD SHORT |
| 15128 | PURCHASED OUTSIDE CLASS PERIOD |
| 15129 | PURCHASED OUTSIDE CLASS PERIOD |
| 15130 | SHARES SOLD SHORT |
| 15131 | PURCHASED OUTSIDE CLASS PERIOD |
| 15132 | SHARES SOLD SHORT |
| 15133 | SHARES SOLD SHORT |
| 15134 | SHARES SOLD SHORT |
| 15135 | SHARES SOLD SHORT |
| 15136 | PURCHASED OUTSIDE CLASS PERIOD |
| 15137 | PURCHASED OUTSIDE CLASS PERIOD |
| 15138 | PURCHASED OUTSIDE CLASS PERIOD |
| 15139 | PURCHASED OUTSIDE CLASS PERIOD |
| 15140 | PURCHASED OUTSIDE CLASS PERIOD |
| 15141 | SHARES SOLD SHORT |
| 15142 | SHARES SOLD SHORT |
| 15143 | SHARES SOLD SHORT |
| 15144 | SHARES SOLD SHORT |
| 15145 | PURCHASED OUTSIDE CLASS PERIOD |
| 15146 | SHARES SOLD SHORT |
| 15147 | PURCHASED OUTSIDE CLASS PERIOD |
| 15148 | PURCHASED OUTSIDE CLASS PERIOD |
| 15149 | PURCHASED OUTSIDE CLASS PERIOD |
| 15150 | SHARES SOLD SHORT |
| 15151 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                        **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 15152 | SHARES SOLD SHORT |
| 15153 | SHARES SOLD SHORT |
| 15154 | PURCHASED OUTSIDE CLASS PERIOD |
| 15155 | PURCHASED OUTSIDE CLASS PERIOD |
| 15156 | PURCHASED OUTSIDE CLASS PERIOD |
| 15157 | PURCHASED OUTSIDE CLASS PERIOD |
| 15158 | PURCHASED OUTSIDE CLASS PERIOD |
| 15159 | PURCHASED OUTSIDE CLASS PERIOD |
| 15160 | SHARES SOLD SHORT |
| 15161 | PURCHASED OUTSIDE CLASS PERIOD |
| 15162 | PURCHASED OUTSIDE CLASS PERIOD |
| 15163 | PURCHASED OUTSIDE CLASS PERIOD |
| 15164 | PURCHASED OUTSIDE CLASS PERIOD |
| 15165 | PURCHASED OUTSIDE CLASS PERIOD |
| 15166 | PURCHASED OUTSIDE CLASS PERIOD |
| 15167 | SHARES SOLD SHORT |
| 15168 | SHARES SOLD SHORT |
| 15169 | PURCHASED OUTSIDE CLASS PERIOD |
| 15170 | PURCHASED OUTSIDE CLASS PERIOD |
| 15171 | PURCHASED OUTSIDE CLASS PERIOD |
| 15172 | SHARES SOLD SHORT |
| 15173 | SHARES SOLD SHORT |
| 15174 | PURCHASED OUTSIDE CLASS PERIOD |
| 15175 | SHARES SOLD SHORT |
| 15176 | PURCHASED OUTSIDE CLASS PERIOD |
| 15177 | PURCHASED OUTSIDE CLASS PERIOD |
| 15178 | SHARES SOLD SHORT |
| 15179 | SHARES SOLD SHORT |
| 15180 | SHARES SOLD SHORT |
| 15181 | PURCHASED OUTSIDE CLASS PERIOD |
| 15182 | SHARES SOLD SHORT |
| 15183 | SHARES SOLD SHORT |
| 15184 | SHARES SOLD SHORT |
| 15185 | PURCHASED OUTSIDE CLASS PERIOD |
| 15186 | PURCHASED OUTSIDE CLASS PERIOD |
| 15187 | PURCHASED OUTSIDE CLASS PERIOD |
| 15188 | SHARES SOLD SHORT |
| 15189 | SHARES SOLD SHORT |
| 15190 | PURCHASED OUTSIDE CLASS PERIOD |
| 15191 | SHARES SOLD SHORT |
| 15192 | PURCHASED OUTSIDE CLASS PERIOD |
| 15193 | PURCHASED OUTSIDE CLASS PERIOD |
| 15194 | SHARES SOLD SHORT |
| 15195 | SHARES SOLD SHORT |
| 15196 | SHARES SOLD SHORT |
| 15197 | PURCHASED OUTSIDE CLASS PERIOD |
| 15198 | SHARES SOLD SHORT |
| 15199 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                              **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 15200 | SHARES SOLD SHORT |
| 15201 | SHARES SOLD SHORT |
| 15202 | PURCHASED OUTSIDE CLASS PERIOD |
| 15203 | SHARES SOLD SHORT |
| 15204 | PURCHASED OUTSIDE CLASS PERIOD |
| 15205 | SHARES SOLD SHORT |
| 15206 | PURCHASED OUTSIDE CLASS PERIOD |
| 15207 | SHARES SOLD SHORT |
| 15208 | SHARES SOLD SHORT |
| 15209 | PURCHASED OUTSIDE CLASS PERIOD |
| 15210 | SHARES SOLD SHORT |
| 15211 | PURCHASED OUTSIDE CLASS PERIOD |
| 15212 | SHARES SOLD SHORT |
| 15213 | SHARES SOLD SHORT |
| 15214 | PURCHASED OUTSIDE CLASS PERIOD |
| 15215 | PURCHASED OUTSIDE CLASS PERIOD |
| 15216 | SHARES SOLD SHORT |
| 15217 | PURCHASED OUTSIDE CLASS PERIOD |
| 15218 | SHARES SOLD SHORT |
| 15219 | PURCHASED OUTSIDE CLASS PERIOD |
| 15220 | SHARES SOLD SHORT |
| 15221 | SHARES SOLD SHORT |
| 15222 | SHARES SOLD SHORT |
| 15223 | SHARES SOLD SHORT |
| 15224 | SHARES SOLD SHORT |
| 15225 | SHARES SOLD SHORT |
| 15226 | SHARES SOLD SHORT |
| 15227 | SHARES SOLD SHORT |
| 15228 | SHARES SOLD SHORT |
| 15229 | PURCHASED OUTSIDE CLASS PERIOD |
| 15230 | PURCHASED OUTSIDE CLASS PERIOD |
| 15231 | PURCHASED OUTSIDE CLASS PERIOD |
| 15232 | PURCHASED OUTSIDE CLASS PERIOD |
| 15233 | PURCHASED OUTSIDE CLASS PERIOD |
| 15234 | PURCHASED OUTSIDE CLASS PERIOD |
| 15235 | PURCHASED OUTSIDE CLASS PERIOD |
| 15236 | PURCHASED OUTSIDE CLASS PERIOD |
| 15237 | PURCHASED OUTSIDE CLASS PERIOD |
| 15238 | SHARES SOLD SHORT |
| 15239 | SHARES SOLD SHORT |
| 15240 | SHARES SOLD SHORT |
| 15241 | SHARES SOLD SHORT |
| 15242 | SHARES SOLD SHORT |
| 15243 | SHARES SOLD SHORT |
| 15244 | SHARES SOLD SHORT |
| 15245 | PURCHASED OUTSIDE CLASS PERIOD |
| 15246 | PURCHASED OUTSIDE CLASS PERIOD |
| 15247 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                   **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 15248 | SHARES SOLD SHORT |
| 15249 | SHARES SOLD SHORT |
| 15250 | SHARES SOLD SHORT |
| 15251 | SHARES SOLD SHORT |
| 15252 | SHARES SOLD SHORT |
| 15253 | SHARES SOLD SHORT |
| 15254 | SHARES SOLD SHORT |
| 15255 | SHARES SOLD SHORT |
| 15256 | SHARES SOLD SHORT |
| 15257 | SHARES SOLD SHORT |
| 15258 | SHARES SOLD SHORT |
| 15259 | SHARES SOLD SHORT |
| 15260 | SHARES SOLD SHORT |
| 15261 | SHARES SOLD SHORT |
| 15262 | SHARES SOLD SHORT |
| 15263 | SHARES SOLD SHORT |
| 15264 | SHARES SOLD SHORT |
| 15265 | SHARES SOLD SHORT |
| 15266 | SHARES SOLD SHORT |
| 15267 | SHARES SOLD SHORT |
| 15268 | SHARES SOLD SHORT |
| 15269 | SHARES SOLD SHORT |
| 15270 | SHARES SOLD SHORT |
| 15271 | SHARES SOLD SHORT |
| 15272 | SHARES SOLD SHORT |
| 15273 | SHARES SOLD SHORT |
| 15274 | SHARES SOLD SHORT |
| 15275 | SHARES SOLD SHORT |
| 15276 | PURCHASED OUTSIDE CLASS PERIOD |
| 15277 | PURCHASED OUTSIDE CLASS PERIOD |
| 15278 | PURCHASED OUTSIDE CLASS PERIOD |
| 15279 | PURCHASED OUTSIDE CLASS PERIOD |
| 15280 | PURCHASED OUTSIDE CLASS PERIOD |
| 15281 | PURCHASED OUTSIDE CLASS PERIOD |
| 15282 | SHARES SOLD SHORT |
| 15283 | PURCHASED OUTSIDE CLASS PERIOD |
| 15284 | SHARES SOLD SHORT |
| 15285 | SHARES SOLD SHORT |
| 15286 | SHARES SOLD SHORT |
| 15287 | SHARES SOLD SHORT |
| 15288 | SHARES SOLD SHORT |
| 15289 | SHARES SOLD SHORT |
| 15290 | SHARES SOLD SHORT |
| 15291 | SHARES SOLD SHORT |
| 15292 | SHARES SOLD SHORT |
| 15293 | SHARES SOLD SHORT |
| 15294 | SHARES SOLD SHORT |
| 15295 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                        **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 15296 | SHARES SOLD SHORT |
| 15297 | PURCHASED OUTSIDE CLASS PERIOD |
| 15298 | PURCHASED OUTSIDE CLASS PERIOD |
| 15299 | SHARES SOLD SHORT |
| 15300 | SHARES SOLD SHORT |
| 15301 | SHARES SOLD SHORT |
| 15302 | PURCHASED OUTSIDE CLASS PERIOD |
| 15303 | PURCHASED OUTSIDE CLASS PERIOD |
| 15304 | PURCHASED OUTSIDE CLASS PERIOD |
| 15305 | PURCHASED OUTSIDE CLASS PERIOD |
| 15306 | PURCHASED OUTSIDE CLASS PERIOD |
| 15307 | SHARES SOLD SHORT |
| 15308 | PURCHASED OUTSIDE CLASS PERIOD |
| 15309 | SHARES SOLD SHORT |
| 15310 | SHARES SOLD SHORT |
| 15311 | SHARES SOLD SHORT |
| 15312 | SHARES SOLD SHORT |
| 15313 | SHARES SOLD SHORT |
| 15314 | SHARES SOLD SHORT |
| 15315 | SHARES SOLD SHORT |
| 15316 | SHARES SOLD SHORT |
| 15317 | SHARES SOLD SHORT |
| 15318 | SHARES SOLD SHORT |
| 15319 | PURCHASED OUTSIDE CLASS PERIOD |
| 15320 | PURCHASED OUTSIDE CLASS PERIOD |
| 15321 | SHARES SOLD SHORT |
| 15322 | SHARES SOLD SHORT |
| 15323 | PURCHASED OUTSIDE CLASS PERIOD |
| 15324 | PURCHASED OUTSIDE CLASS PERIOD |
| 15325 | SHARES SOLD SHORT |
| 15326 | SHARES SOLD SHORT |
| 15327 | PURCHASED OUTSIDE CLASS PERIOD |
| 15328 | SHARES SOLD SHORT |
| 15329 | PURCHASED OUTSIDE CLASS PERIOD |
| 15330 | PURCHASED OUTSIDE CLASS PERIOD |
| 15331 | PURCHASED OUTSIDE CLASS PERIOD |
| 15332 | PURCHASED OUTSIDE CLASS PERIOD |
| 15333 | SHARES SOLD SHORT |
| 15334 | SHARES SOLD SHORT |
| 15335 | SHARES SOLD SHORT |
| 15336 | SHARES SOLD SHORT |
| 15337 | SHARES SOLD SHORT |
| 15338 | PURCHASED OUTSIDE CLASS PERIOD |
| 15339 | PURCHASED OUTSIDE CLASS PERIOD |
| 15340 | PURCHASED OUTSIDE CLASS PERIOD |
| 15341 | PURCHASED OUTSIDE CLASS PERIOD |
| 15342 | PURCHASED OUTSIDE CLASS PERIOD |
| 15343 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 15344 | SHARES SOLD SHORT |
| 15345 | PURCHASED OUTSIDE CLASS PERIOD |
| 15346 | SHARES SOLD SHORT |
| 15347 | SHARES SOLD SHORT |
| 15348 | SHARES SOLD SHORT |
| 15349 | PURCHASED OUTSIDE CLASS PERIOD |
| 15350 | PURCHASED OUTSIDE CLASS PERIOD |
| 15351 | PURCHASED OUTSIDE CLASS PERIOD |
| 15352 | SHARES SOLD SHORT |
| 15353 | PURCHASED OUTSIDE CLASS PERIOD |
| 15354 | SHARES SOLD SHORT |
| 15355 | PURCHASED OUTSIDE CLASS PERIOD |
| 15356 | SHARES SOLD SHORT |
| 15357 | PURCHASED OUTSIDE CLASS PERIOD |
| 15358 | PURCHASED OUTSIDE CLASS PERIOD |
| 15359 | SHARES SOLD SHORT |
| 15360 | PURCHASED OUTSIDE CLASS PERIOD |
| 15361 | PURCHASED OUTSIDE CLASS PERIOD |
| 15362 | PURCHASED OUTSIDE CLASS PERIOD |
| 15363 | PURCHASED OUTSIDE CLASS PERIOD |
| 15364 | SHARES SOLD SHORT |
| 15365 | PURCHASED OUTSIDE CLASS PERIOD |
| 15366 | SHARES SOLD SHORT |
| 15367 | SHARES SOLD SHORT |
| 15368 | SHARES SOLD SHORT |
| 15369 | SHARES SOLD SHORT |
| 15370 | SHARES SOLD SHORT |
| 15371 | SHARES SOLD SHORT |
| 15372 | SHARES SOLD SHORT |
| 15373 | SHARES SOLD SHORT |
| 15374 | PURCHASED OUTSIDE CLASS PERIOD |
| 15375 | SHARES SOLD SHORT |
| 15376 | SHARES SOLD SHORT |
| 15377 | SHARES SOLD SHORT |
| 15378 | SHARES SOLD SHORT |
| 15379 | SHARES SOLD SHORT |
| 15380 | SHARES SOLD SHORT |
| 15381 | SHARES SOLD SHORT |
| 15382 | SHARES SOLD SHORT |
| 15383 | SHARES SOLD SHORT |
| 15384 | PURCHASED OUTSIDE CLASS PERIOD |
| 15385 | PURCHASED OUTSIDE CLASS PERIOD |
| 15386 | PURCHASED OUTSIDE CLASS PERIOD |
| 15387 | PURCHASED OUTSIDE CLASS PERIOD |
| 15388 | PURCHASED OUTSIDE CLASS PERIOD |
| 15389 | PURCHASED OUTSIDE CLASS PERIOD |
| 15390 | SHARES SOLD SHORT |
| 15391 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                          **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 15392 | PURCHASED OUTSIDE CLASS PERIOD |
| 15393 | PURCHASED OUTSIDE CLASS PERIOD |
| 15394 | PURCHASED OUTSIDE CLASS PERIOD |
| 15395 | PURCHASED OUTSIDE CLASS PERIOD |
| 15396 | SHARES SOLD SHORT |
| 15397 | SHARES SOLD SHORT |
| 15398 | SHARES SOLD SHORT |
| 15399 | PURCHASED OUTSIDE CLASS PERIOD |
| 15400 | PURCHASED OUTSIDE CLASS PERIOD |
| 15401 | SHARES SOLD SHORT |
| 15402 | SHARES SOLD SHORT |
| 15403 | NO RECOGNIZED LOSSES |
| 15404 | NO RECOGNIZED LOSSES |
| 15405 | SHARES SOLD SHORT |
| 15406 | NO RECOGNIZED LOSSES |
| 15407 | SHARES SOLD SHORT |
| 15408 | NO RECOGNIZED LOSSES |
| 15409 | SHARES SOLD SHORT |
| 15410 | NO RECOGNIZED LOSSES |
| 15411 | NO RECOGNIZED LOSSES |
| 15412 | SHARES SOLD SHORT |
| 15413 | SHARES SOLD SHORT |
| 15414 | SHARES SOLD SHORT |
| 15415 | SHARES SOLD SHORT |
| 15416 | SHARES SOLD SHORT |
| 15417 | SHARES SOLD SHORT |
| 15418 | PURCHASED OUTSIDE CLASS PERIOD |
| 15424 | NO RECOGNIZED LOSSES |
| 15425 | NO RECOGNIZED LOSSES |
| 15428 | NO RECOGNIZED LOSSES |
| 15429 | NO RECOGNIZED LOSSES |
| 15431 | NO RECOGNIZED LOSSES |
| 15435 | PURCHASED OUTSIDE CLASS PERIOD |
| 15438 | NO RECOGNIZED LOSSES |
| 15439 | NO RECOGNIZED LOSSES |
| 15440 | NO RECOGNIZED LOSSES |
| 15441 | SHARES SOLD SHORT |
| 15446 | NO RECOGNIZED LOSSES |
| 15451 | NO RECOGNIZED LOSSES |
| 15452 | NO RECOGNIZED LOSSES |
| 15453 | NO RECOGNIZED LOSSES |
| 15454 | NO RECOGNIZED LOSSES |
| 15455 | NO RECOGNIZED LOSSES |
| 15456 | NO RECOGNIZED LOSSES |
| 15457 | NO RECOGNIZED LOSSES |
| 15461 | NO RECOGNIZED LOSSES |
| 15462 | SHARES NOT PURCHASED |
| 15463 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 15464 | NO RECOGNIZED LOSSES |
| 15476 | PURCHASED OUTSIDE CLASS PERIOD |
| 15477 | PURCHASED OUTSIDE CLASS PERIOD |
| 15478 | PURCHASED OUTSIDE CLASS PERIOD |
| 15479 | PURCHASED OUTSIDE CLASS PERIOD |
| 15480 | PURCHASED OUTSIDE CLASS PERIOD |
| 15481 | PURCHASED OUTSIDE CLASS PERIOD |
| 15482 | SHARES SOLD SHORT |
| 15483 | PURCHASED OUTSIDE CLASS PERIOD |
| 15484 | SHARES SOLD SHORT |
| 15485 | SHARES SOLD SHORT |
| 15486 | SHARES NOT PURCHASED |
| 15487 | SHARES NOT PURCHASED |
| 15488 | NO RECOGNIZED LOSSES |
| 15489 | PURCHASED OUTSIDE CLASS PERIOD |
| 15490 | PURCHASED OUTSIDE CLASS PERIOD |
| 15491 | PURCHASED OUTSIDE CLASS PERIOD |
| 15492 | SHARES SOLD SHORT |
| 15493 | PURCHASED OUTSIDE CLASS PERIOD |
| 15494 | PURCHASED OUTSIDE CLASS PERIOD |
| 15495 | SHARES SOLD SHORT |
| 15496 | PURCHASED OUTSIDE CLASS PERIOD |
| 15497 | NO RECOGNIZED LOSSES |
| 15499 | PURCHASED OUTSIDE CLASS PERIOD |
| 15500 | PURCHASED OUTSIDE CLASS PERIOD |
| 15501 | PURCHASED OUTSIDE CLASS PERIOD |
| 15503 | NO RECOGNIZED LOSSES |
| 15504 | NO RECOGNIZED LOSSES |
| 15505 | NO RECOGNIZED LOSSES |
| 15506 | PURCHASED OUTSIDE CLASS PERIOD |
| 15507 | PURCHASED OUTSIDE CLASS PERIOD |
| 15508 | NO RECOGNIZED LOSSES |
| 15509 | SHARES SOLD SHORT |
| 15510 | SHARES SOLD SHORT |
| 15514 | SHARES SOLD SHORT |
| 15515 | SHARES SOLD SHORT |
| 15516 | NO RECOGNIZED LOSSES |
| 15517 | SHARES SOLD SHORT |
| 15521 | NO RECOGNIZED LOSSES |
| 15523 | NO RECOGNIZED LOSSES |
| 15524 | PURCHASED OUTSIDE CLASS PERIOD |
| 15525 | NO RECOGNIZED LOSSES |
| 15526 | PURCHASED OUTSIDE CLASS PERIOD |
| 15527 | PURCHASED OUTSIDE CLASS PERIOD |
| 15529 | NO RECOGNIZED LOSSES |
| 15530 | PURCHASED OUTSIDE CLASS PERIOD |
| 15533 | NO RECOGNIZED LOSSES |
| 15536 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                        **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 15537 | NO RECOGNIZED LOSSES |
| 15540 | NO RECOGNIZED LOSSES |
| 15541 | NO RECOGNIZED LOSSES |
| 15554 | NO RECOGNIZED LOSSES |
| 15555 | PURCHASED OUTSIDE CLASS PERIOD |
| 15565 | NO RECOGNIZED LOSSES |
| 15566 | NO RECOGNIZED LOSSES |
| 15567 | NO RECOGNIZED LOSSES |
| 15572 | NO RECOGNIZED LOSSES |
| 15576 | PURCHASED OUTSIDE CLASS PERIOD |
| 15577 | PURCHASED OUTSIDE CLASS PERIOD |
| 15578 | PURCHASED OUTSIDE CLASS PERIOD |
| 15579 | PURCHASED OUTSIDE CLASS PERIOD |
| 15581 | PURCHASED OUTSIDE CLASS PERIOD |
| 15582 | PURCHASED OUTSIDE CLASS PERIOD |
| 15583 | PURCHASED OUTSIDE CLASS PERIOD |
| 15585 | NO RECOGNIZED LOSSES |
| 15586 | PURCHASED OUTSIDE CLASS PERIOD |
| 15587 | PURCHASED OUTSIDE CLASS PERIOD |
| 15588 | NO RECOGNIZED LOSSES |
| 15589 | NO RECOGNIZED LOSSES |
| 15590 | NO RECOGNIZED LOSSES |
| 15591 | NO RECOGNIZED LOSSES |
| 15592 | NO RECOGNIZED LOSSES |
| 15593 | NO RECOGNIZED LOSSES |
| 15594 | NO RECOGNIZED LOSSES |
| 15595 | NO RECOGNIZED LOSSES |
| 15596 | NO RECOGNIZED LOSSES |
| 15598 | NO RECOGNIZED LOSSES |
| 15599 | NO RECOGNIZED LOSSES |
| 15602 | SHARES SOLD SHORT |
| 15605 | SHARES SOLD SHORT |
| 15609 | SHARES SOLD SHORT |
| 15615 | PURCHASED OUTSIDE CLASS PERIOD |
| 15617 | NO RECOGNIZED LOSSES |
| 15618 | NO RECOGNIZED LOSSES |
| 15619 | NO RECOGNIZED LOSSES |
| 15620 | NO RECOGNIZED LOSSES |
| 15621 | NO RECOGNIZED LOSSES |
| 15640 | NO RECOGNIZED LOSSES |
| 15642 | NO RECOGNIZED LOSSES |
| 15643 | NO RECOGNIZED LOSSES |
| 15644 | NO RECOGNIZED LOSSES |
| 15645 | NO RECOGNIZED LOSSES |
| 15646 | NO RECOGNIZED LOSSES |
| 15647 | NO RECOGNIZED LOSSES |
| 15648 | NO RECOGNIZED LOSSES |
| 15649 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                   **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 15650 | NO RECOGNIZED LOSSES |
| 15651 | NO RECOGNIZED LOSSES |
| 15652 | NO RECOGNIZED LOSSES |
| 15653 | NO RECOGNIZED LOSSES |
| 15654 | NO RECOGNIZED LOSSES |
| 15655 | NO RECOGNIZED LOSSES |
| 15656 | NO RECOGNIZED LOSSES |
| 15657 | NO RECOGNIZED LOSSES |
| 15658 | NO RECOGNIZED LOSSES |
| 15659 | NO RECOGNIZED LOSSES |
| 15660 | NO RECOGNIZED LOSSES |
| 15661 | NO RECOGNIZED LOSSES |
| 15662 | NO RECOGNIZED LOSSES |
| 15663 | NO RECOGNIZED LOSSES |
| 15664 | SHARES SOLD SHORT |
| 15665 | NO RECOGNIZED LOSSES |
| 15666 | PURCHASED OUTSIDE CLASS PERIOD |
| 15668 | PURCHASED OUTSIDE CLASS PERIOD |
| 15669 | PURCHASED OUTSIDE CLASS PERIOD |
| 15671 | NO RECOGNIZED LOSSES |
| 15675 | NO RECOGNIZED LOSSES |
| 15690 | PURCHASED OUTSIDE CLASS PERIOD |
| 15715 | PURCHASED OUTSIDE CLASS PERIOD |
| 15717 | NO RECOGNIZED LOSSES |
| 15718 | PURCHASED OUTSIDE CLASS PERIOD |
| 15719 | SHARES SOLD SHORT |
| 15720 | SHARES SOLD SHORT |
| 15721 | SHARES SOLD SHORT |
| 15723 | NO RECOGNIZED LOSSES |
| 15724 | PURCHASED OUTSIDE CLASS PERIOD |
| 15725 | PURCHASED OUTSIDE CLASS PERIOD |
| 15726 | NO RECOGNIZED LOSSES |
| 15728 | WRONG STOCK |
| 15729 | WRONG STOCK |
| 15730 | WRONG STOCK |
| 15731 | WRONG STOCK |
| 15732 | WRONG STOCK |
| 15733 | WRONG STOCK |
| 15734 | WRONG STOCK |
| 15735 | WRONG STOCK |
| 15736 | WRONG STOCK |
| 15737 | WRONG STOCK |
| 15738 | WRONG STOCK |
| 15739 | WRONG STOCK |
| 15740 | WRONG STOCK |
| 15741 | WRONG STOCK |
| 15742 | WRONG STOCK |
| 15743 | WRONG STOCK |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|---|---|
| 15744 | WRONG STOCK |
| 15745 | WRONG STOCK |
| 15746 | WRONG STOCK |
| 15747 | WRONG STOCK |
| 15748 | WRONG STOCK |
| 15749 | WRONG STOCK |
| 15750 | WRONG STOCK |
| 15751 | WRONG STOCK |
| 15752 | WRONG STOCK |
| 15753 | WRONG STOCK |
| 15754 | WRONG STOCK |
| 15755 | WRONG STOCK |
| 15756 | WRONG STOCK |
| 15757 | WRONG STOCK |
| 15758 | WRONG STOCK |
| 15759 | WRONG STOCK |
| 15760 | WRONG STOCK |
| 15761 | WRONG STOCK |
| 15762 | WRONG STOCK |
| 15763 | WRONG STOCK |
| 15764 | WRONG STOCK |
| 15765 | WRONG STOCK |
| 15766 | WRONG STOCK |
| 15767 | WRONG STOCK |
| 15768 | WRONG STOCK |
| 15769 | WRONG STOCK |
| 15770 | WRONG STOCK |
| 15771 | WRONG STOCK |
| 15772 | WRONG STOCK |
| 15773 | NO RECOGNIZED LOSSES |
| 15774 | PURCHASED OUTSIDE CLASS PERIOD |
| 15775 | PURCHASED OUTSIDE CLASS PERIOD |
| 15776 | PURCHASED OUTSIDE CLASS PERIOD |
| 15778 | SHARES SOLD SHORT |
| 15779 | NO RECOGNIZED LOSSES |
| 15780 | NO RECOGNIZED LOSSES |
| 15781 | NO RECOGNIZED LOSSES |
| 15782 | NO RECOGNIZED LOSSES |
| 15783 | NO RECOGNIZED LOSSES |
| 15784 | NO RECOGNIZED LOSSES |
| 15785 | NO RECOGNIZED LOSSES |
| 15786 | NO RECOGNIZED LOSSES |
| 15787 | NO RECOGNIZED LOSSES |
| 15788 | NO RECOGNIZED LOSSES |
| 15789 | NO RECOGNIZED LOSSES |
| 15790 | NO RECOGNIZED LOSSES |
| 15791 | NO RECOGNIZED LOSSES |
| 15792 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                                    **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 15793 | PURCHASED OUTSIDE CLASS PERIOD |
| 15794 | NO RECOGNIZED LOSSES |
| 15795 | SHARES SOLD SHORT |
| 15796 | PURCHASED OUTSIDE CLASS PERIOD |
| 15797 | NO RECOGNIZED LOSSES |
| 15798 | NO RECOGNIZED LOSSES |
| 15799 | SHARES SOLD SHORT |
| 15800 | NO RECOGNIZED LOSSES |
| 15801 | PURCHASED OUTSIDE CLASS PERIOD |
| 15802 | NO RECOGNIZED LOSSES |
| 15803 | SHARES SOLD SHORT |
| 15804 | NO RECOGNIZED LOSSES |
| 15805 | PURCHASED OUTSIDE CLASS PERIOD |
| 15806 | PURCHASED OUTSIDE CLASS PERIOD |
| 15807 | PURCHASED OUTSIDE CLASS PERIOD |
| 15809 | NO RECOGNIZED LOSSES |
| 15810 | NO RECOGNIZED LOSSES |
| 15811 | NO RECOGNIZED LOSSES |
| 15812 | PURCHASED OUTSIDE CLASS PERIOD |
| 15813 | NO RECOGNIZED LOSSES |
| 15814 | PURCHASED OUTSIDE CLASS PERIOD |
| 15815 | NO RECOGNIZED LOSSES |
| 15816 | PURCHASED OUTSIDE CLASS PERIOD |
| 15817 | PURCHASED OUTSIDE CLASS PERIOD |
| 15819 | PURCHASED OUTSIDE CLASS PERIOD |
| 15820 | NO RECOGNIZED LOSSES |
| 15821 | PURCHASED OUTSIDE CLASS PERIOD |
| 15822 | SHARES NOT PURCHASED |
| 15823 | SHARES NOT PURCHASED |
| 15825 | NO RECOGNIZED LOSSES |
| 15827 | NO RECOGNIZED LOSSES |
| 15831 | NO RECOGNIZED LOSSES |
| 15833 | PURCHASED OUTSIDE CLASS PERIOD |
| 15835 | CLAIM WITHDRAWN |
| 15837 | PURCHASED OUTSIDE CLASS PERIOD |
| 15839 | NO RECOGNIZED LOSSES |
| 15840 | NO RECOGNIZED LOSSES |
| 15841 | NO RECOGNIZED LOSSES |
| 15846 | SHARES SOLD SHORT |
| 15849 | NO RECOGNIZED LOSSES |
| 15852 | NO RECOGNIZED LOSSES |
| 15853 | NO RECOGNIZED LOSSES |
| 15854 | NO RECOGNIZED LOSSES |
| 15855 | NO RECOGNIZED LOSSES |
| 15856 | NO RECOGNIZED LOSSES |
| 15858 | NO RECOGNIZED LOSSES |
| 15862 | NO RECOGNIZED LOSSES |
| 15865 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                       **EXHIBIT E**

| ClaimNum | Reason for Rejection |
|----------|---------------------|
| 15866 | PURCHASED OUTSIDE CLASS PERIOD |
| 15867 | PURCHASED OUTSIDE CLASS PERIOD |
| 15868 | PURCHASED OUTSIDE CLASS PERIOD |
| 15869 | PURCHASED OUTSIDE CLASS PERIOD |
| 15871 | NO RECOGNIZED LOSSES |
| 15894 | NO RECOGNIZED LOSSES |
| 15895 | NO RECOGNIZED LOSSES |
| 15896 | NO RECOGNIZED LOSSES |
| 15897 | NO RECOGNIZED LOSSES |
| 15900 | NO RECOGNIZED LOSSES |
| 15901 | PURCHASED OUTSIDE CLASS PERIOD |
| 15904 | NO RECOGNIZED LOSSES |
| 15908 | SHARES SOLD SHORT |
| 15910 | SHARES SOLD SHORT |
| 15911 | SHARES SOLD SHORT |
| 15912 | SHARES SOLD SHORT |
| 15913 | SHARES SOLD SHORT |
| 15915 | NO RECOGNIZED LOSSES |
| 15917 | SHARES SOLD SHORT |
| 15920 | SHARES SOLD SHORT |
| 15921 | NO RECOGNIZED LOSSES |
| 15922 | NO RECOGNIZED LOSSES |
| 15923 | DUPLICATE CLAIM FILED |
| 15924 | NO RECOGNIZED LOSSES |
| 15925 | NO RECOGNIZED LOSSES |
| 15926 | PURCHASED OUTSIDE CLASS PERIOD |
| 15927 | PURCHASED OUTSIDE CLASS PERIOD |
| 15930 | PURCHASED OUTSIDE CLASS PERIOD |
| 15932 | PURCHASED OUTSIDE CLASS PERIOD |
| 15933 | SHARES SOLD SHORT |
| 15935 | PURCHASED OUTSIDE CLASS PERIOD |
| 15936 | NO RECOGNIZED LOSSES |
| 15937 | NO RECOGNIZED LOSSES |
| 15938 | NO RECOGNIZED LOSSES |
| 15939 | PURCHASED OUTSIDE CLASS PERIOD |
| 15940 | NO RECOGNIZED LOSSES |
| 15941 | NO RECOGNIZED LOSSES |
| 15942 | NO RECOGNIZED LOSSES |
| 15943 | PURCHASED OUTSIDE CLASS PERIOD |
| 15944 | SHARES SOLD SHORT |
| 15945 | PURCHASED OUTSIDE CLASS PERIOD |
| 15946 | SHARES SOLD SHORT |
| **TOTAL** | **13866** |

EXHIBIT F

Montage Technology Group Limited Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

CONTROL#:   2

**May 22, 2018**

REDACTED

ACCOUNT#:

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
| --- | --- |
| Shares purchased during the Class Period and sold between 2/7/2014 and 5/7/2014, inclusive were purchased for less than the amount listed in Table A of the Plan of Allocation and have no Recognized Loss. | 100 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than ten (10) days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Class Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.